# Docket No. 18-966

========================================================

**IN THE
UNITED STATES COURT OF APPEALS
FOR THE SECOND CIRCUIT**

========================================================

CRAIG ROTH,

Plaintiff-Appellant,

v.

COUNTY OF NASSAU,

Defendant-Appellee.

_____

ON APPEAL FROM A FINAL ORDER OF
THE UNITED STATES DISTRICT COURT FOR
THE EASTERN DISTRICT OF NEW YORK
Case No. 1:15-cv-06358-LDW-AYS
Sat Below: Leonard D. Wexler, U.S.D.J.

_____

**APPENDIX VOL. IV (A758-1009)
OF PLAINTIFF-APPELLANT, CRAIG ROTH**

_____

Michael Confusione (MC-6855)
HEGGE & CONFUSIONE, LLC
P.O. Box 366, Mullica Hill, NJ 08062-0366
(800) 790-1550; (888) 963-8864 (facsimile); mc@heggelaw.com

Michael Confusione
  Of Counsel and On the Brief

## TABLE OF SPECIAL APPENDIX (SA1-15, bound with Brief)

District Court Memorandum Opinion granting summary judgment
for defendant (3/27/18)    SA1

Final Judgment (3/27/18)    SA14

Notice of Appeal (4/6/18)    SA15

## TABLE OF APPENDIX (bound separately)

### Volume I (A1-204)

District Court Docket Sheet    A1

Complaint (11/5/15)    A11

Answer (1/11/16)    A20

Defendant's Motion for Summary Judgment (6/16/17)    A26

Declaration of Joseph Covello in support of summary judgment    A28

Defendant's Statement of Material Facts    A57

Affidavit of Karl Kampe in support of summary judgment    A74

Defendant's summary judgment exhibit list    A82

Exhibit A (Complaint)    A86

Exhibit B (Answer)    A96

Exhibit C (Transcript of Deposition of Craig Roth, 3/27/17)    A103

Exhibit D (List of Ambulance Calls Prepared by Craig Roth)    A121

Exhibit E (Prescription dated April 7, 2014)    A123

i

Exhibit F (Renewal Physician's Written Order for Insulin Pump Therapy for Commercial Insurance, dated August 7, 2014)     A125

Exhibit G (Physician's Written Order: Continuous Glucose Monitoring Device and Components, dated August 7, 2017)     A127

Exhibit H (Physician's Written Order for Diabetes Testing Supplies, dated October 7, 2014)     A129

Exhibit I (Physician's Certification for External Pump and/or Pump Supplies, dated October 7, 2014)     A131

Exhibit J (Physician's Written Order for Continuous Glucose Monitoring Device and Components, dated October 7, 2014)     A133

Exhibit K (Physician's Certification for External Pump and/or Pump Supplies, dated January 21, 2015)     A135

Exhibit L (Prescription, dated February 23, 2015)     A137

Exhibit M (Renewal Physician's Written Order for Insulin Pump Therapy, dated June 29, 2015)     A139

Exhibit N (CGM Referral with Physician's Order, dated June 29, 2015) A141

Exhibit O (Renewal Physician's Written Order for Insulin Pump Therapy, dated July 15, 2015)     A143

Exhibit P (CGM Referral with Physician's Order, dated July 15, 2015) A145

Exhibit Q (Renewal Physician's Written Order for Insulin Pump Therapy, dated July 28, 2015)     A147

Exhibit R (Lab Report from Quest Diagnostics Incorporated, dated November 21, 2014)     A149

Exhibit S (Physician Order for Insulin Pump Therapy and Diabetes Testing, dated May 24, 2016)     A151

Exhibit T (CGM Referral with Physician's Order, dated July 30, 2015) A153

Exhibit U (Transcript of Deposition of Dr. Daniel Lorber, 4/24/17     A155

**Volume II (A205-473)**

Exhibit V (Transcript of Deposition of Mr. Karl Kampe,
taken on April 6, 2017)                                             A205

Exhibit W (Transcript of Deposition of Dr. David S. Rosenthal,
taken on July 28, 2016)                                            A363

Exhibit X (Transcript of Deposition of Dr. Perry Herson,
taken on November 10, 2016)                                        A399

Exhibit Y (Transcript of Continued Deposition of Dr. Perry Herson,
taken on November 14, 2016)                                        A414

**Volume III (A474-757)**

Exhibit Z (Transcript of Deposition of Dr. Marlaine Tapply,
taken on September 26, 2016)                                       A474

Exhibit AA (Transcript of Deposition of Craig Roth,
taken on May 10, 2017)                                             A614

Exhibit BB (Medical Record from Dr. Perry Herson dated July 6, 2016) A639

Exhibit CC (Medical Record from Dr. Perry Herson dated May 16, 2016
showing A1C index of 8.5%)                                         A641

Exhibit DD (Medical Record from Dr. Perry Herson dated November 6,
2015 showing A1C index of 8.2%)                                    A643

Exhibit EE (Medical Record from Dr. Perry Herson dated March 6, 2014
showing A1C index of 7.8%)                                         A645

Exhibit FF (Medical Record from Dr. Perry Herson dated January 6, 2015
showing A1C index of 7.5%)                                         A647

iii

Exhibit GG (Medical Record from Dr. Perry Herson dated October 23, 2014 showing A1C index of 7.6%)                                    A649

Exhibit HH (Billing Record dated January 6, 2015 from Dr. Perry Herson, which indicates that plaintiff's condition is "uncontrolled")      A651

Exhibit II (Billing Record from Dr. Perry Herson dated July 10, 2015 which indicates that plaintiff's condition is "uncontrolled")        A653

Exhibit JJ (American College of Occupational and Environmental Medicine Guidance for the Medical Evaluation of Law Enforcement Officers)   A655

Exhibit KK (Municipal Police Training Council Medical and Physical Fitness Standards and Procedures for Police Officer Candidates)         A670

Exhibit LL (Expert Report of Dr. Howard Kolodny, M.D., dated March 28, 2017)                                                  A689

Exhibit MM (Nassau County Police Officer Job Specifications)         A694

Exhibit NN (Medical Hold, dated January 28, 2015, and request for additional medical records dated January 28, 2015)              A696

Exhibit OO (Original Blood Glucose Logs Submitted in Response to January 28, 2015 Request)                                      A699

Exhibit PP (Dr. Tapply's First Recommendation to Disqualify Plaintiff, and supporting documents, dated April 1, 2017)              A748

Exhibit QQ (Commission's April 1, 2015 Resolution Disqualifying Plaintiff) A756

**Volume IV (A758-1009)**

Exhibit RR (Unaltered Blood Glucose Logs submitted with plaintiff's appeal)                                                   A758

Exhibit SS (Handwritten Letter from Dr. Perry Herson, dated May 27, 2015, submitted on plaintiff's appeal)                       A783

iv

Exhibit TT (Dr. Tapply's Recommendation to Disqualify Plaintiff for
Attempting to Practice Deception in Altering Medical Records,
dated July 1, 2015)                                                     A787

Exhibit UU (Commission's July 8, 2015 Resolution Denying Plaintiff's
Appeal and Notification to Plaintiff, dated July 29, 2015)             A789

Exhibit VV (Letters from Dr. Herson and Dr. Lorber that were supplied
to Dr. David Rosenthal)                                                 A792

Exhibit WW (Report of Dr. David Rosenthal, M.D.,
dated August 19, 2015)                                                  A795

Exhibit XX (Copies of Dr. Tapply's Recommendation and Commission's
Resolution that plaintiff remain disqualified, dated September 2, 2015) A799

Exhibit YY (Letter dated September 9, 2015 advising plaintiff that his appeal
was complete)                                                           A802

Exhibit ZZ (Short Form Order of Justice Denise Sher, in *Matter of the
Application of Craig Roth v. The Nassau County Civil Service Commission, et al.*,
Index No. 9631/2015 (Sup. Ct. Nassau Co. May 3, 2016), denying plaintiff's
Article 78 proceeding, and holding that the Commission's determination was
rational and supported by substantial evidence)                        A804

Exhibit AAA ( Notice of Petition, dated October 29, 2015 in *Matter of the
Application of Craig Roth v. The Nassau County Civil Service Commission,
et al.*, Index No. 9631/2015 (Sup. Ct. Nassau Co.))                    A817

Exhibit BBB ( Verified Petition (without exhibits) dated October 29, 2015,
filed in *Matter of the Application of Craig Roth v. The Nassau County Civil
Service Commission, et al.*, Index No. 9631/2015 (Sup. Ct. Nassau Co.)) A822

Exhibit CCC (Memorandum of Law in Support of Verified Petition, dated October
29, 2015, filed in *Matter of the Application of Craig Roth v. The Nassau County
Civil Service Commission, et al.*, Index No. 9631/2015 (Sup. Ct. Nassau Co.) A836

Exhibit DDD (Respondents' Memorandum of Law in Opposition to Verified
Petition, dated January 11, 2016, filed in *Matter of the Application of*

*Craig Roth v. The Nassau County Civil Service Commission, et al.*, Index No. 9631/2015 (Sup. Ct. Nassau Co.)) A859

Exhibit EEE (Petitioner's Reply Memorandum of Law in Further Support of Verified Petition dated March 18, 2016, filed in *Matter of the Application of Craig Roth v. The Nassau County Civil Service Commission, et al.*, Index No. 9631/2015 (Sup. Ct. Nassau Co.)) A877

Exhibit FFF (Plaintiff's Supplemental FRCP Rule 26 Disclosures, dated April 27, 2017) A914

Exhibit GGG (Nassau County PBA Contract FY 2007-2017) A918

Exhibit HHH (Nassau County PBA Contract Extension FY 2013-2015) A936

Exhibit III (Nassau County PBA Wage Freeze Settlement and Contract Extension, dated March 15, 2014) A950

Exhibit JJJ (New York City PBA Newsletter dated February 3, 2017 describing the terms of the proposed contract with the City of New York for the 2012-2017 period) A977

Exhibit KKK (Email newsletter from New York City PBA dated February 1, 2017, describing the terms of the proposed contract with the City of New York for the 2012-2017 period) A980

Exhibit LLL (New York City Police Pension Fund—Tier 3 Members Summary Plan Description) A986

Exhibit MMM (Copy of email thread between M. Boroosan and G. Calliste, dated May 9, 2017, regarding documents supporting claim for emotional and economic damages) A1005

**Volume V (A1010-1305)**

Plaintiff's Response to and additional Statement of Material Facts (6/16/17) A1010

Declaration of Gregory Calliste in opposition to summary judgment    A1062

Exhibit "1" (Plaintiff's Complaint)    A1072

Exhibit "2" (Defendant's Answer)    A1082

Exhibit "3" (Examination Before Trial of Craig Roth, dated March 27, 2017) A1089

Exhibit "4" (Deposition of Craig Roth, dated May 10, 2017)    A1134

Exhibit "5" (Nassau County Police Benevolent Association Contract
Extension 2013-2015)    A1152

Exhibit "6" (Deposition of Non-Party Witness, Perry Bruce Herson, M.D.,
dated November 10, 2016)    A1221

Exhibit "7" (Deposition of Non-Party Witness, Perry Bruce Herson, M.D.,
dated November 14, 2016)    A1238

Exhibit "8" (Deposition of Karl Kampe, dated April 6, 2017)    A1255

Exhibit "9" (Exhibit A to Deposition of Karl Kampe)    A1296

Exhibit "10" (Exhibit B to the Deposition of Karl Kampe.    A1298

Exhibit "11" (Exhibit C to the Deposition of Karl Kampe)    A1300

Exhibit "12" (Exhibit D to the Deposition of Karl Kampe)    A1302

Exhibit "13" (Exhibit E to the Deposition of Karl Kampe)    A1304

**Volume VI (A1306-1593)**

Exhibit "14" (Exhibit F to the Deposition of Karl Kampe)    A1306

Exhibit "15" (Exhibit G to the Deposition of Karl Kampe)
                                         attached at A1715

Exhibit "16" (Exhibit H to the Deposition of Karl Kampe)    A1314

Exhibit "17" (Exhibit I to the Deposition of Karl Kampe)          A1317

Exhibit "18" (Exhibit J to the Deposition of Karl Kampe)          A1319

Exhibit "19" (Exhibit K to the Deposition of Karl Kampe)          A1321

Exhibit "20" (Exhibit L to the Deposition of Karl Kampe)          A1324

Exhibit "21" (Exhibit M to the Deposition of Karl Kampe)          A1326

Exhibit "22" (Exhibit N to the Deposition of Karl Kampe)          A1328

Exhibit "23" (Exhibit O to the Deposition of Karl Kampe)          A1330

Exhibit "24" (Exhibit P to the Deposition of Karl Kampe)          A1332

Exhibit "25" (Exhibit Q to the Deposition of Karl Kampe)          A1334

Exhibit "26" (Exhibit R to the Deposition of Karl Kampe)          A1336

Exhibit "27" (Exhibit S to the Deposition of Karl Kampe)          A1338

Exhibit "28" (Exhibit T to the Deposition of Karl Kampe)          A1340

Exhibit "29" (Exhibit U to the Deposition of Karl Kampe)          A1342

Exhibit "30" (Exhibit V to the Deposition of Karl Kampe)          A1344

Exhibit "31" (Exhibit W to the Deposition of Karl Kampe)          A1348

Exhibit "32" (Exhibit X to the Deposition of Karl Kampe)          A1350

Exhibit "33" (Exhibit Y to the Deposition of Karl Kampe)          A1357

Exhibit "34" (Exhibit Z to the Deposition of Karl Kampe)          A1359

Exhibit "35" (Exhibit AA to the Deposition of Karl Kampe)         A1361

Exhibit "36" (Deposition of Non-Party Witness, David Stanley Rosenthal, dated July 28, 2016)                    A1376

Exhibit "37" (Errata Sheet for Dr. Rosenthal)                    A1404

Exhibit "38" (Deposition of Non-Party Witness, Dr. Marlaine Tapply, dated September 26, 2016)                    A1407

Exhibit "39" (Deposition of Non-Party Witness, Dr. Daniel Lorber, dated April 24, 2017)                    A1444

Exhibit "40" (Dr. Herson's letter, bates-stamped Defendant's Production ROTH_000091)                    A1494

Exhibit "41" (Dr. Lorber's letter, bates-stamped Defendant's Production ROTH_000092)                    A1496

Exhibit "42"(ACOEM Guidelines, Appendix A)                    A1498

Exhibit "43" (PowerPoint presentation titled "ACOEM Guidance for the Medical Evaluation of Law Enforcement Officers: Diabetes," bates-stamped Defendant's Production ROTH_000236 – ROTH_000253) A1501

Exhibit "44" (Ambulance Call List, bates-stamped Defendant's Production ROTH_000017)                    A1520

Exhibit "45" (Dr. Tapply's First Recommendation to Disqualify Plaintiff, at bates-stamped Defendant's Production ROTH_000014- ROTH_000020) A1522

Exhibit "46" (Dr. Herson's Prescription, dated April 7, 2014)                    A1530

Exhibit "47" (Renewal Physician's Written Order for Insulin Pump Therapy, dated August 7, 2014)                    A1532

Exhibit "48" (Renewal Physician's Written Order: Continuous Glucose Monitoring Device and Components, dated August 7, 2014)                    A1534

Exhibit "49" (Physician Written Order for Diabetes Testing Supplies, dated October 7, 2014)                    A1536

Exhibit "50" (Physician's Certification for External Pump and/or Pump Supplies, dated October 7, 2014)      A1538

Exhibit "51" (Physician's Written Order for Continuous Glucose Monitoring Device and Components, dated October 7, 2014)      A1540

Exhibit "52" (Physician's Certification for External Pump and/or Pump Supplies, dated January 21, 2015)      A1543

Exhibit "53" (Dr. Herson's Prescription, dated February 23, 2015)      A1545

Exhibit "54" (Renewal Physician's Written Order for Insulin Pump Therapy, dated June 29, 2015)      A1547

Exhibit "55" (CGM Referral with Physician's Order, dated June 29, 2015) A1549

Exhibit "56" (Renewal Physician's Written Order for Insulin Pump Therapy, dated July 16, 2015)      A1551

Exhibit "57" (CGM Referral with Physician's Order, dated July 16, 2014)   A1553

Exhibit "58" (Renewal Physician's Written Order for Insulin Pump Therapy, dated July 28, 2015)      A1555

Exhibit "59" (Lab Report from Quest Diagnostics Inc., dated November 21, 2014)      A1557

Exhibit "60" (Physician Order for Insulin Pump Therapy and Diabetes Testing, dated May 24, 2016)      A1559

Exhibit "61" (CGM Referral with Physician's Order, dated July 30, 2015) A1561

Exhibit "62" (Billing Record, dated January 6, 2015)      A1563

Exhibit "63" (Billing Record, dated July 10, 2015)      A1565

Exhibit "64"( Plaintiff's Civil Service Exam Results)      A1567

Exhibit "65" (Inter-Departmental Memo from Dr. Tapply, bates-stamped
Defendant's Production ROTH_000082 – ROTH_000085)          A1569

Exhibit "66" (Report of Dr. David Rosenthal, M.D., dated August 19, 2015,
bates-stamped Defendant's Production ROTH_000088 – ROTH_000092) A1574

Exhibit "67" (EEOC Intake Questionnaire, dated July 17, 2015)          A1580

Exhibit "68" (EEOC Notice of Right to Sue, dated October 15, 2015)  A1585

Exhibit "69" (Notice of Petition *In the Matter of the Application of Craig Roth
v. The Nassau County Civil Service Commission, et. al.* (Sup. Ct. Nassau Co.)) A1589

## Volume VII (A1594-1759)

Exhibit "70" (Verified Petition *In the Matter of the Application of Craig Roth
v. The Nassau County Civil Service Commission, et. al.* (Sup. Ct.
Nassau Co.)                                                                A1594

Exhibit "71" (Petitioner's Memorandum of Law in Support of Article 78
Petition *In the Matter of the Application of Craig Roth v. The Nassau County
Civil Service Commission, et. al.* (Sup. Ct. Nassau Co.)
dated October 30, 2015)                                                    A1608

Exhibit "72" (Respondent' Memorandum of Law in Opposition to Article 78
Petition *In the Matter of the Application of Craig Roth v. The Nassau County Civil
service Commission, et. al.* (Sup. Ct. Nassau Co.) dated January 11, 2015)  A1631

Exhibit "73" (Petitioner's Reply Memorandum of Law *In the Matter of the
Application of Craig Roth v. The Nassau County Civil Service Commission,
et. al.* (Sup. Ct. Nassau Co.) dated March 18, 2016)                        A1649

Exhibit "74" (Short Form Order, by Denise L. Sher J.S.C. for *In the Matter
of the Application of Craig Roth v. The Nassau County Civil Service Commission,
et. al.* (Sup. Ct. Nassau Co. May 3, 2015)                                  A1686

Exhibit "75" (Full Duties for Nassau County Police Officer, bates- stamped
Defendant's Production ROTH_000216 – ROTH_000217)          A1699

Exhibit "76" (Marked  Full  Duties  for Nassau  County Police Officer,
bates-stamped Defendant's Production ROTH_000083 – ROTH_000084)  A1702

Exhibit "77" (Notes of Dr. Herson dated March 6, 2014)          A1705

Exhibit "78" (Expert Report of Dr. Howard D. Kolodny M.D.,
dated March 28, 2017)                                          A1707

Exhibit "79" (Patrolmen's Benevolent Association of the City of New York,
Incorporated 2012-2017 Proposed PBA Contract Terms, 2/3/17)    A1712

Exhibit "15" (Exhibit G to the Deposition of Karl Kampe)       A1715

Defendant's Response to Plaintiff's Counterstatement of Material Facts A1740

# EXHIBIT RR

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 100 | mg/dL | After Dinner | 9/1/13 1:28 AM | |
| BG | 85 | mg/dL | Before Breakfast | 9/1/13 1:27 PM | |
| BG | 188 | mg/dL | Before Lunch | 9/28/13 11:45 AM | |
| BG | 135 | mg/dL | Before Dinner | 10/4/13 6:15 PM | |
| BG | 101 | mg/dL | Before Breakfast | 10/5/13 7:00 AM | |
| BG | 125 | mg/dL | Before Snack | 1/30/14 3:00 PM | |
| BG | 120 | mg/dL | Before Snack | 1/30/14 3:00 PM | |
| BG | 115 | mg/dL | Before Bed | 3/20/14 10:30 PM | |
| BG | 98 | mg/dL | Before Breakfast | 9/1/14 3:40 AM | work day |
| BG | 99 | mg/dL | Out Of Bed | 9/1/14 5:25 AM | wake up blood sugar |
| BG | 95 | mg/dL | Before Lunch | 9/1/14 6:30 AM | Work Day |
| BG | 101 | mg/dL | Out Of Bed | 9/1/14 11:02 AM | |
| BG | 55 | mg/dL | Out Of Bed | 9/1/14 1:29 PM | |
| BG | 111 | mg/dL | After Lunch | 9/1/14 3:30 PM | Mid day at work |
| BG | 122 | mg/dL | Before Dinner | 9/1/14 6:05 PM | |
| BG | 134 | mg/dL | After Dinner | 9/1/14 7:20 PM | Before Cross Fit |
| BG | 148 | mg/dL | Before Bed | 9/1/14 10:07 PM | |
| BG | 100 | mg/dL | Before Breakfast | 9/2/14 6:09 AM | work day |
| BG | 99 | mg/dL | Before Lunch | 9/2/14 11:12 AM | |
| BG | 188 | mg/dL | After Snack | 9/2/14 4:12 PM | |
| BG | 123 | mg/dL | Before Dinner | 9/2/14 6:14 PM | |
| BG | 176 | mg/dL | Before Bed | 9/2/14 10:15 PM | |
| BG | 198 | mg/dL | Before Breakfast | 9/3/14 7:30 AM | No Work |
| BG | 133 | mg/dL | Before Lunch | 9/3/14 12:23 PM | |
| BG | 122 | mg/dL | After Snack | 9/3/14 4:30 PM | before gym |
| BG | 102 | mg/dL | Before Dinner | 9/3/14 7:15 PM | |
| BG | 110 | mg/dL | Before Bed | 9/3/14 11:30 PM | |
| BG | 115 | mg/dL | Before Bed | 9/4/14 12:25 AM | |
| BG | 177 | mg/dL | After Breakfast | 9/4/14 8:26 AM | |
| BG | 166 | mg/dL | Before Lunch | 9/4/14 12:00 PM | |
| BG | 155 | mg/dL | Before Activity | 9/4/14 4:30 PM | Cross Fit |
| BG | 201 | mg/dL | Before Dinner | 9/4/14 7:29 PM | |
| BG | 110 | mg/dL | Out Of Bed | 9/5/14 8:06 AM | |
| BG | 124 | mg/dL | Before Lunch | 9/5/14 11:34 AM | |
| BG | 177 | mg/dL | During Activity | 9/5/14 4:34 PM | at gym |
| BG | 189 | mg/dL | Before Dinner | 9/5/14 6:30 PM | |
| BG | 133 | mg/dL | Before Bed | 9/5/14 11:39 PM | |
| BG | 90 | mg/dL | Out Of Bed | 9/6/14 7:00 AM | |
| BG | 145 | mg/dL | Before Breakfast | 9/6/14 7:45 AM | |
| BG | 176 | mg/dL | Before Dinner | 9/6/14 6:00 PM | |
| BG | 188 | mg/dL | After Activity | 9/6/14 8:30 PM | |
| BG | 188 | mg/dL | Before Bed | 9/6/14 11:37 PM | |
| BG | 166 | mg/dL | Before Lunch | 9/6/14 11:45 PM | snack at 3:00pm |
| BG | 121 | mg/dL | Before Breakfast | 9/7/14 8:40 AM | up late |
| BG | 155 | mg/dL | Before Lunch | 9/7/14 11:42 AM | |

Defendant's Production ROTH_000150

A0759

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 201 | mg/dL | After Snack | 9/7/14 4:42 PM | corrected |
| BG | 133 | mg/dL | After Dinner | 9/7/14 6:42 PM | |
| BG | 145 | mg/dL | Before Bed | 9/7/14 11:42 PM | |
| BG | 222 | mg/dL | Before Breakfast | 9/8/14 7:30 AM | |
| BG | 156 | mg/dL | Before Lunch | 9/8/14 12:50 PM | |
| BG | 175 | mg/dL | Before Activity | 9/8/14 5:00 PM | |
| BG | 133 | mg/dL | Before Dinner | 9/8/14 7:30 PM | |
| BG | 135 | mg/dL | Before Bed | 9/8/14 10:50 PM | |
| BG | 122 | mg/dL | Out Of Bed | 9/9/14 6:30 AM | |
| BG | 145 | mg/dL | Before Lunch | 9/9/14 11:00 AM | |
| BG | 154 | mg/dL | Before Snack | 9/9/14 2:45 PM | |
| BG | 143 | mg/dL | Before Dinner | 9/9/14 5:45 PM | |
| BG | 90 | mg/dL | Before Activity | 9/9/14 7:20 PM | Cross Fit |
| BG | 144 | mg/dL | Before Lunch | 9/10/14 11:30 AM | |
| BG | 155 | mg/dL | Other | 9/10/14 3:35 PM | Hungry mid day snack |
| BG | 121 | mg/dL | Before Dinner | 9/10/14 6:00 PM | |
| BG | 121 | mg/dL | Before Dinner | 9/10/14 6:00 PM | |
| BG | 121 | mg/dL | Before Dinner | 9/10/14 6:00 PM | |
| BG | 121 | mg/dL | Before Dinner | 9/10/14 6:00 PM | |
| BG | 121 | mg/dL | Before Dinner | 9/10/14 6:00 PM | |
| BG | 111 | mg/dL | Before Activity | 9/10/14 7:30 PM | |
| BG | 111 | mg/dL | Before Activity | 9/10/14 7:30 PM | |
| BG | 111 | mg/dL | Before Activity | 9/10/14 7:30 PM | |
| BG | 111 | mg/dL | Before Activity | 9/10/14 7:30 PM | |
| BG | 111 | mg/dL | Before Activity | 9/10/14 7:30 PM | |
| BG | 111 | mg/dL | Before Activity | 9/10/14 7:30 PM | |
| BG | 136 | mg/dL | Before Bed | 9/10/14 10:57 PM | |
| BG | 136 | mg/dL | Before Dinner | 9/10/14 10:57 PM | |
| BG | 136 | mg/dL | Before Snack | 9/10/14 10:57 PM | |
| BG | 121 | mg/dL | Before Breakfast | 9/11/14 7:01 AM | |
| BG | 165 | mg/dL | Before Lunch | 9/11/14 11:30 AM | |
| BG | 131 | mg/dL | Before Snack | 9/11/14 3:00 PM | |
| BG | 141 | mg/dL | Before Dinner | 9/11/14 6:45 PM | |
| BG | 155 | mg/dL | Before Snack | 9/11/14 8:30 PM | |
| BG | 155 | mg/dL | Before Bed | 9/11/14 11:01 PM | |
| BG | 147 | mg/dL | Before Breakfast | 9/12/14 7:00 AM | |
| BG | 133 | mg/dL | Before Lunch | 9/12/14 11:00 AM | |
| BG | 156 | mg/dL | Before Snack | 9/12/14 3:09 PM | |
| BG | 191 | mg/dL | Before Dinner | 9/12/14 5:45 PM | |
| BG | 175 | mg/dL | Before Bed | 9/12/14 9:45 PM | |
| BG | 154 | mg/dL | Out Of Bed | 9/13/14 6:12 AM | went to bathroom |
| BG | 111 | mg/dL | Before Breakfast | 9/13/14 7:12 AM | |
| BG | 177 | mg/dL | Before Lunch | 9/13/14 11:12 AM | |
| BG | 165 | mg/dL | Before Activity | 9/13/14 4:12 PM | GYM and Snack |
| BG | 133 | mg/dL | Before Dinner | 9/13/14 7:17 PM | |

Defendant's Production ROTH_000151

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 176 | mg/dL | Before Bed | 9/13/14 10:12 PM | |
| BG | 121 | mg/dL | Before Breakfast | 9/14/14 7:15 AM | |
| BG | 112 | mg/dL | Before Breakfast | 9/14/14 8:00 AM | |
| BG | 155 | mg/dL | Before Lunch | 9/14/14 11:00 AM | |
| BG | 114 | mg/dL | Other | 9/14/14 3:15 PM | Had a snack |
| BG | 187 | mg/dL | Before Dinner | 9/14/14 6:15 PM | |
| BG | 199 | mg/dL | Before Bed | 9/14/14 10:30 PM | |
| BG | 115 | mg/dL | Before Breakfast | 9/15/14 7:20 AM | |
| BG | 94 | mg/dL | Before Lunch | 9/15/14 11:30 AM | |
| BG | 97 | mg/dL | Before Snack | 9/15/14 3:20 PM | |
| BG | 100 | mg/dL | Before Dinner | 9/15/14 6:00 PM | |
| BG | 133 | mg/dL | Before Activity | 9/15/14 8:00 PM | |
| BG | 132 | mg/dL | Before Bed | 9/15/14 11:00 PM | |
| BG | 177 | mg/dL | Before Breakfast | 9/16/14 7:15 AM | |
| BG | 166 | mg/dL | Before Lunch | 9/16/14 11:30 AM | mid afternoon snack |
| BG | 145 | mg/dL | Before Dinner | 9/16/14 6:20 PM | |
| BG | 132 | mg/dL | Before Bed | 9/16/14 11:00 PM | |
| BG | 115 | mg/dL | Before Breakfast | 9/17/14 7:36 AM | |
| BG | 155 | mg/dL | Other | 9/17/14 3:35 PM | afternoon snack |
| BG | 177 | mg/dL | Before Dinner | 9/17/14 5:36 PM | |
| BG | 132 | mg/dL | Before Bed | 9/17/14 10:36 PM | |
| BG | 143 | mg/dL | Before Lunch | 9/17/14 11:45 PM | |
| BG | 188 | mg/dL | Before Breakfast | 9/18/14 7:35 AM | |
| BG | 200 | mg/dL | Before Lunch | 9/18/14 12:00 PM | |
| BG | 144 | mg/dL | Before Dinner | 9/18/14 6:21 PM | |
| BG | 143 | mg/dL | Before Bed | 9/18/14 10:56 PM | |
| BG | 167 | mg/dL | Before Breakfast | 9/19/14 6:29 AM | |
| BG | 155 | mg/dL | Before Snack | 9/19/14 9:30 AM | went for run |
| BG | 121 | mg/dL | Before Lunch | 9/19/14 12:30 PM | |
| BG | 123 | mg/dL | Before Dinner | 9/19/14 6:00 PM | |
| BG | 101 | mg/dL | Before Bed | 9/19/14 10:00 PM | |
| BG | 121 | mg/dL | Before Breakfast | 9/20/14 8:00 AM | |
| BG | 133 | mg/dL | Before Lunch | 9/20/14 12:45 PM | |
| BG | 157 | mg/dL | Before Activity | 9/20/14 4:00 PM | GYM |
| BG | 112 | mg/dL | Before Dinner | 9/20/14 6:34 PM | |
| BG | 178 | mg/dL | Before Lunch | 9/21/14 12:30 AM | |
| BG | 202 | mg/dL | Before Breakfast | 9/21/14 7:30 AM | |
| BG | 177 | mg/dL | Before Dinner | 9/21/14 5:40 PM | |
| BG | 145 | mg/dL | Before Bed | 9/21/14 11:00 PM | |
| BG | 110 | mg/dL | Before Breakfast | 9/22/14 7:44 AM | |
| BG | 119 | mg/dL | Before Lunch | 9/22/14 11:45 AM | |
| BG | 176 | mg/dL | Before Snack | 9/22/14 3:45 PM | |
| BG | 154 | mg/dL | Before Dinner | 9/22/14 6:30 PM | |
| BG | 167 | mg/dL | Before Snack | 9/22/14 6:44 PM | |
| BG | 144 | mg/dL | Before Bed | 9/22/14 10:45 PM | |

Defendant's Production ROTH_000152

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 123 | mg/dL | Before Breakfast | 9/23/14 1:30 AM | |
| BG | 144 | mg/dL | Before Breakfast | 9/23/14 6:30 AM | work |
| BG | 167 | mg/dL | Before Snack | 9/23/14 9:00 AM | |
| BG | 187 | mg/dL | Before Lunch | 9/23/14 11:45 AM | |
| BG | 122 | mg/dL | Before Snack | 9/23/14 4:15 PM | cross fit |
| BG | 154 | mg/dL | Before Dinner | 9/23/14 6:50 PM | |
| BG | 134 | mg/dL | Before Bed | 9/23/14 10:50 PM | |
| BG | 143 | mg/dL | Before Lunch | 9/24/14 11:30 AM | |
| BG | 144 | mg/dL | Before Snack | 9/24/14 3:45 PM | snack |
| BG | 134 | mg/dL | After Dinner | 9/24/14 6:00 PM | |
| BG | 120 | mg/dL | Before Breakfast | 9/24/14 6:15 PM | work |
| BG | 198 | mg/dL | Before Bed | 9/24/14 10:00 PM | |
| BG | 198 | mg/dL | Before Breakfast | 9/25/14 7:30 AM | |
| BG | 168 | mg/dL | Before Lunch | 9/25/14 11:45 AM | |
| BG | 144 | mg/dL | Before Dinner | 9/25/14 5:55 PM | |
| BG | 155 | mg/dL | Before Bed | 9/25/14 9:50 PM | |
| BG | 171 | mg/dL | Before Breakfast | 9/26/14 8:30 AM | |
| BG | 151 | mg/dL | Before Lunch | 9/26/14 12:30 PM | |
| BG | 133 | mg/dL | Before Dinner | 9/26/14 7:25 PM | |
| BG | 132 | mg/dL | Before Bed | 9/26/14 11:00 PM | |
| BG | 191 | mg/dL | Before Breakfast | 9/27/14 7:30 AM | |
| BG | 185 | mg/dL | Before Lunch | 9/27/14 11:30 AM | |
| BG | 177 | mg/dL | Other | 9/27/14 3:45 PM | before gym |
| BG | 163 | mg/dL | After Activity | 9/27/14 5:50 PM | |
| BG | 155 | mg/dL | Before Dinner | 9/27/14 6:45 PM | |
| BG | 162 | mg/dL | Before Bed | 9/27/14 11:00 PM | |
| BG | 133 | mg/dL | Before Breakfast | 9/28/14 7:30 AM | |
| BG | 115 | mg/dL | Before Activity | 9/28/14 3:15 PM | |
| BG | 134 | mg/dL | Before Dinner | 9/28/14 6:45 PM | |
| BG | 110 | mg/dL | Before Bed | 9/28/14 11:45 PM | |
| BG | 120 | mg/dL | Before Breakfast | 9/29/14 7:30 AM | |
| BG | 131 | mg/dL | Before Lunch | 9/29/14 1:00 PM | |
| BG | 133 | mg/dL | Before Activity | 9/29/14 4:00 PM | |
| BG | 125 | mg/dL | Before Dinner | 9/29/14 7:00 PM | |
| BG | 112 | mg/dL | Before Bed | 9/29/14 11:00 PM | |
| BG | 122 | mg/dL | Before Breakfast | 9/30/14 6:30 AM | work |
| BG | 123 | mg/dL | Before Lunch | 9/30/14 11:30 AM | |
| BG | 113 | mg/dL | Before Snack | 9/30/14 2:00 PM | |
| BG | 133 | mg/dL | Before Dinner | 9/30/14 6:00 PM | |
| BG | 155 | mg/dL | Before Bed | 9/30/14 10:30 PM | |
| BG | 110 | mg/dL | Before Breakfast | 10/1/14 7:00 AM | |
| BG | 111 | mg/dL | Before Lunch | 10/1/14 11:30 AM | |
| BG | 133 | mg/dL | Before Activity | 10/1/14 3:30 PM | hit gym |
| BG | 141 | mg/dL | Before Dinner | 10/1/14 5:30 PM | |
| BG | 132 | mg/dL | Out Of Bed | 10/1/14 10:00 PM | |

Defendant's Production ROTH_000153

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 137 | mg/dL | Before Breakfast | 10/2/14 8:00 AM | |
| BG | 152 | mg/dL | Before Lunch | 10/2/14 11:30 AM | |
| BG | 152 | mg/dL | Before Activity | 10/2/14 2:30 PM | gym |
| BG | 143 | mg/dL | Before Dinner | 10/2/14 6:00 PM | |
| BG | 145 | mg/dL | Before Bed | 10/2/14 10:30 PM | |
| BG | 174 | mg/dL | Before Breakfast | 10/3/14 7:15 AM | |
| BG | 166 | mg/dL | Before Lunch | 10/3/14 11:15 AM | |
| BG | 175 | mg/dL | Before Dinner | 10/3/14 6:00 PM | |
| BG | 133 | mg/dL | Before Bed | 10/3/14 10:30 PM | |
| BG | 154 | mg/dL | Before Breakfast | 10/4/14 7:00 AM | |
| BG | 153 | mg/dL | Before Lunch | 10/4/14 11:30 AM | |
| BG | 155 | mg/dL | Before Bed | 10/4/14 11:00 PM | |
| BG | 95 | mg/dL | Before Lunch | 10/5/14 11:30 AM | |
| BG | 102 | mg/dL | Before Dinner | 10/5/14 5:15 PM | |
| BG | 133 | mg/dL | Before Bed | 10/5/14 11:00 PM | |
| BG | 123 | mg/dL | Before Breakfast | 10/6/14 7:00 AM | |
| BG | 145 | mg/dL | Before Lunch | 10/6/14 11:30 AM | |
| BG | 151 | mg/dL | Before Dinner | 10/6/14 6:15 PM | |
| BG | 122 | mg/dL | Before Bed | 10/6/14 11:16 PM | |
| BG | 112 | mg/dL | Before Breakfast | 10/7/14 7:00 AM | |
| BG | 144 | mg/dL | Before Lunch | 10/7/14 11:00 AM | |
| BG | 153 | mg/dL | Before Snack | 10/7/14 3:00 PM | |
| BG | 133 | mg/dL | Before Dinner | 10/7/14 6:00 PM | |
| BG | 125 | mg/dL | Before Bed | 10/7/14 11:00 PM | |
| BG | 141 | mg/dL | Before Breakfast | 10/8/14 7:30 AM | |
| BG | 125 | mg/dL | Before Lunch | 10/8/14 11:30 AM | |
| BG | 137 | mg/dL | Before Dinner | 10/8/14 5:30 PM | |
| BG | 116 | mg/dL | Before Bed | 10/8/14 10:30 PM | |
| BG | 112 | mg/dL | Before Breakfast | 10/9/14 6:30 AM | |
| BG | 143 | mg/dL | Before Lunch | 10/9/14 11:00 AM | |
| BG | 132 | mg/dL | Before Dinner | 10/9/14 5:30 PM | |
| BG | 122 | mg/dL | Before Snack | 10/9/14 8:30 PM | |
| BG | 162 | mg/dL | Before Bed | 10/9/14 11:30 PM | |
| BG | 118 | mg/dL | Before Lunch | 10/10/14 12:35 AM | |
| BG | 119 | mg/dL | Before Breakfast | 10/10/14 7:30 AM | |
| BG | 132 | mg/dL | Before Dinner | 10/10/14 5:35 PM | |
| BG | 120 | mg/dL | Before Bed | 10/10/14 10:30 PM | |
| BG | 135 | mg/dL | Before Breakfast | 10/11/14 6:30 AM | |
| BG | 143 | mg/dL | Before Lunch | 10/11/14 12:30 PM | |
| BG | 123 | mg/dL | Before Dinner | 10/11/14 6:30 PM | |
| BG | 133 | mg/dL | Before Bed | 10/11/14 10:30 PM | |
| BG | 143 | mg/dL | Before Breakfast | 10/12/14 6:30 AM | |
| BG | 129 | mg/dL | Before Lunch | 10/12/14 11:45 AM | |
| BG | 121 | mg/dL | Before Dinner | 10/12/14 5:41 PM | |
| BG | 122 | mg/dL | Before Bed | 10/12/14 10:41 PM | |

Defendant's Production ROTH_000154

A0763

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 111 | mg/dL | Before Breakfast | 10/13/14 6:45 AM | |
| BG | 151 | mg/dL | Before Lunch | 10/13/14 12:45 PM | |
| BG | 143 | mg/dL | After Dinner | 10/13/14 5:45 PM | |
| BG | 133 | mg/dL | Before Bed | 10/13/14 10:45 PM | |
| BG | 122 | mg/dL | Before Snack | 10/14/14 2:46 AM | |
| BG | 133 | mg/dL | Before Breakfast | 10/14/14 6:30 AM | WORK |
| BG | 147 | mg/dL | Before Lunch | 10/14/14 11:00 AM | |
| BG | 138 | mg/dL | Before Dinner | 10/14/14 5:45 PM | |
| BG | 129 | mg/dL | Before Bed | 10/14/14 10:00 PM | |
| BG | 146 | mg/dL | Before Breakfast | 10/15/14 5:48 AM | |
| BG | 143 | mg/dL | Before Lunch | 10/15/14 11:00 AM | |
| BG | 145 | mg/dL | Before Snack | 10/15/14 2:00 PM | |
| BG | 188 | mg/dL | Before Dinner | 10/15/14 5:48 PM | |
| BG | 133 | mg/dL | Before Bed | 10/15/14 10:45 PM | |
| BG | 135 | mg/dL | Before Breakfast | 10/16/14 6:20 AM | |
| BG | 142 | mg/dL | Before Lunch | 10/16/14 11:30 AM | |
| BG | 138 | mg/dL | Before Snack | 10/16/14 2:30 PM | |
| BG | 116 | mg/dL | Before Dinner | 10/16/14 6:30 PM | |
| BG | 102 | mg/dL | Before Bed | 10/16/14 10:30 PM | |
| BG | 128 | mg/dL | Before Breakfast | 10/17/14 7:30 AM | |
| BG | 130 | mg/dL | Before Lunch | 10/17/14 12:00 PM | |
| BG | 115 | mg/dL | Before Dinner | 10/17/14 6:00 PM | |
| BG | 166 | mg/dL | Before Bed | 10/17/14 10:30 PM | |
| BG | 123 | mg/dL | Before Breakfast | 10/19/14 7:30 AM | |
| BG | 143 | mg/dL | Before Lunch | 10/19/14 12:30 PM | |
| BG | 125 | mg/dL | Before Dinner | 10/19/14 6:41 PM | |
| BG | 130 | mg/dL | Before Bed | 10/19/14 10:30 PM | |
| BG | 177 | mg/dL | Before Breakfast | 10/20/14 7:30 AM | |
| BG | 170 | mg/dL | Before Lunch | 10/20/14 12:30 PM | |
| BG | 164 | mg/dL | Before Dinner | 10/20/14 2:45 PM | |
| BG | 150 | mg/dL | Before Snack | 10/20/14 6:30 PM | |
| BG | 135 | mg/dL | Before Bed | 10/20/14 10:45 PM | |
| BG | 144 | mg/dL | Before Breakfast | 10/21/14 7:00 AM | |
| BG | 132 | mg/dL | Before Lunch | 10/21/14 12:00 PM | |
| BG | 122 | mg/dL | Before Snack | 10/21/14 3:30 PM | |
| BG | 134 | mg/dL | Before Dinner | 10/21/14 6:30 PM | |
| BG | 119 | mg/dL | Before Snack | 10/21/14 8:30 PM | |
| BG | 108 | mg/dL | Before Bed | 10/21/14 10:30 PM | |
| BG | 100 | mg/dL | Before Breakfast | 10/22/14 7:00 AM | |
| BG | 101 | mg/dL | Before Lunch | 10/22/14 12:00 PM | |
| BG | 90 | mg/dL | Before Snack | 10/22/14 3:00 PM | |
| BG | 101 | mg/dL | Before Dinner | 10/22/14 6:30 PM | |
| BG | 112 | mg/dL | Before Snack | 10/22/14 8:30 PM | |
| BG | 122 | mg/dL | Before Bed | 10/22/14 10:30 PM | |
| BG | 123 | mg/dL | Before Breakfast | 10/23/14 7:00 AM | |

Defendant's Production ROTH_000155

A0764

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 101 | mg/dL | Before Lunch | 10/23/14 12:00 PM | |
| BG | 152 | mg/dL | Before Snack | 10/23/14 3:00 PM | |
| BG | 133 | mg/dL | Before Dinner | 10/23/14 6:30 PM | |
| BG | 121 | mg/dL | Before Snack | 10/23/14 8:30 PM | |
| BG | 133 | mg/dL | Before Bed | 10/23/14 10:30 PM | |
| BG | 143 | mg/dL | Before Breakfast | 10/24/14 7:00 AM | |
| BG | 102 | mg/dL | Before Lunch | 10/24/14 12:00 PM | |
| BG | 139 | mg/dL | Before Snack | 10/24/14 3:00 PM | |
| BG | 122 | mg/dL | Before Dinner | 10/24/14 6:30 PM | |
| BG | 121 | mg/dL | Before Snack | 10/24/14 8:30 PM | |
| BG | 143 | mg/dL | Before Bed | 10/24/14 10:30 PM | |
| BG | 144 | mg/dL | Before Breakfast | 10/25/14 7:00 AM | |
| BG | 154 | mg/dL | Before Lunch | 10/25/14 3:00 PM | |
| BG | 133 | mg/dL | Before Snack | 10/25/14 3:00 PM | |
| BG | 168 | mg/dL | Before Dinner | 10/25/14 6:30 PM | |
| BG | 201 | mg/dL | Before Snack | 10/25/14 8:30 PM | |
| BG | 128 | mg/dL | Before Bed | 10/25/14 10:30 PM | |
| BG | 137 | mg/dL | Before Breakfast | 10/26/14 7:00 AM | |
| BG | 133 | mg/dL | Before Lunch | 10/26/14 12:00 PM | |
| BG | 143 | mg/dL | Before Snack | 10/26/14 3:00 PM | |
| BG | 123 | mg/dL | Before Dinner | 10/26/14 6:30 PM | |
| BG | 118 | mg/dL | Before Snack | 10/26/14 8:30 PM | |
| BG | 134 | mg/dL | Before Bed | 10/26/14 10:30 PM | |
| BG | 133 | mg/dL | Before Breakfast | 10/27/14 7:00 AM | |
| BG | 120 | mg/dL | Before Lunch | 10/27/14 12:00 PM | |
| BG | 112 | mg/dL | Before Snack | 10/27/14 3:00 PM | |
| BG | 111 | mg/dL | Before Dinner | 10/27/14 6:30 PM | |
| BG | 138 | mg/dL | Before Snack | 10/27/14 8:30 PM | |
| BG | 147 | mg/dL | Before Bed | 10/27/14 10:30 PM | |
| BG | 143 | mg/dL | Before Breakfast | 10/28/14 7:00 AM | |
| BG | 122 | mg/dL | Before Lunch | 10/28/14 12:00 PM | |
| BG | 143 | mg/dL | Before Snack | 10/28/14 3:00 PM | |
| BG | 134 | mg/dL | Before Dinner | 10/28/14 6:30 PM | |
| BG | 122 | mg/dL | Before Snack | 10/28/14 8:30 PM | |
| BG | 134 | mg/dL | Before Bed | 10/28/14 10:30 PM | |
| BG | 153 | mg/dL | Before Breakfast | 10/29/14 7:00 AM | |
| BG | 132 | mg/dL | Before Lunch | 10/29/14 12:00 PM | |
| BG | 144 | mg/dL | Before Snack | 10/29/14 3:00 PM | |
| BG | 98 | mg/dL | Before Dinner | 10/29/14 6:30 PM | |
| BG | 100 | mg/dL | Before Snack | 10/29/14 8:30 PM | |
| BG | 120 | mg/dL | Before Bed | 10/29/14 10:30 PM | |
| BG | 121 | mg/dL | Before Breakfast | 10/30/14 7:00 AM | |
| BG | 133 | mg/dL | Before Lunch | 10/30/14 12:00 PM | |
| BG | 132 | mg/dL | Before Snack | 10/30/14 3:00 PM | |
| BG | 125 | mg/dL | Before Dinner | 10/30/14 6:30 PM | |

Defendant's Production ROTH_000156

A0765

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 121 | mg/dL | Before Snack | 10/30/14 8:30 PM | |
| BG | 139 | mg/dL | Before Bed | 10/30/14 10:30 PM | |
| BG | 142 | mg/dL | Before Breakfast | 10/31/14 7:00 AM | |
| BG | 145 | mg/dL | Before Lunch | 10/31/14 12:00 PM | |
| BG | 156 | mg/dL | Before Snack | 10/31/14 3:00 PM | |
| BG | 159 | mg/dL | Before Dinner | 10/31/14 6:30 PM | |
| BG | 122 | mg/dL | Before Snack | 10/31/14 8:30 PM | |
| BG | 109 | mg/dL | Before Bed | 10/31/14 10:30 PM | |
| BG | 133 | mg/dL | Before Breakfast | 11/1/14 7:00 AM | |
| BG | 158 | mg/dL | Before Lunch | 11/1/14 12:00 PM | |
| BG | 144 | mg/dL | Before Snack | 11/1/14 3:00 PM | |
| BG | 132 | mg/dL | Before Dinner | 11/1/14 6:30 PM | |
| BG | 140 | mg/dL | Before Snack | 11/1/14 8:30 PM | |
| BG | 130 | mg/dL | Before Bed | 11/1/14 10:30 PM | |
| BG | 121 | mg/dL | Before Breakfast | 11/2/14 7:00 AM | |
| BG | 132 | mg/dL | Before Lunch | 11/2/14 12:00 PM | |
| BG | 141 | mg/dL | Before Snack | 11/2/14 3:00 PM | |
| BG | 133 | mg/dL | Before Dinner | 11/2/14 6:30 PM | |
| BG | 153 | mg/dL | Before Snack | 11/2/14 8:30 PM | |
| BG | 133 | mg/dL | Before Bed | 11/2/14 10:30 PM | |
| BG | 154 | mg/dL | Before Breakfast | 11/3/14 7:00 AM | |
| BG | 100 | mg/dL | Before Lunch | 11/3/14 12:00 PM | |
| BG | 152 | mg/dL | Before Snack | 11/3/14 3:00 PM | |
| BG | 139 | mg/dL | Before Dinner | 11/3/14 6:30 PM | |
| BG | 140 | mg/dL | Before Snack | 11/3/14 8:30 PM | |
| BG | 131 | mg/dL | Before Bed | 11/3/14 10:30 PM | |
| BG | 151 | mg/dL | Before Breakfast | 11/4/14 7:00 AM | |
| BG | 131 | mg/dL | Before Lunch | 11/4/14 12:00 PM | |
| BG | 133 | mg/dL | Before Snack | 11/4/14 3:00 PM | |
| BG | 141 | mg/dL | Before Dinner | 11/4/14 6:30 PM | |
| BG | 146 | mg/dL | Before Snack | 11/4/14 8:30 PM | |
| BG | 134 | mg/dL | Before Bed | 11/4/14 10:30 PM | |
| BG | 133 | mg/dL | Before Breakfast | 11/5/14 7:00 AM | |
| BG | 144 | mg/dL | Before Lunch | 11/5/14 12:00 PM | |
| BG | 141 | mg/dL | Before Snack | 11/5/14 3:00 PM | |
| BG | 135 | mg/dL | Before Dinner | 11/5/14 6:30 PM | |
| BG | 123 | mg/dL | Before Snack | 11/5/14 8:30 PM | |
| BG | 135 | mg/dL | Before Bed | 11/5/14 10:30 PM | |
| BG | 127 | mg/dL | Before Breakfast | 11/6/14 7:00 AM | |
| BG | 133 | mg/dL | Before Lunch | 11/6/14 12:00 PM | |
| BG | 151 | mg/dL | Before Snack | 11/6/14 3:00 PM | |
| BG | 121 | mg/dL | Before Dinner | 11/6/14 6:30 PM | |
| BG | 154 | mg/dL | Before Snack | 11/6/14 8:30 PM | |
| BG | 121 | mg/dL | Before Bed | 11/6/14 10:30 PM | |
| BG | 122 | mg/dL | Before Breakfast | 11/7/14 7:00 AM | |

Defendant's Production ROTH_000157

A0766

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 143 | mg/dL | Before Lunch | 11/7/14 12:00 PM | |
| BG | 121 | mg/dL | Before Snack | 11/7/14 3:00 PM | |
| BG | 131 | mg/dL | Before Dinner | 11/7/14 6:30 PM | |
| BG | 123 | mg/dL | Before Snack | 11/7/14 8:30 PM | |
| BG | 100 | mg/dL | Before Lunch | 11/8/14 12:00 PM | |
| BG | 100 | mg/dL | Before Snack | 11/8/14 3:00 PM | |
| BG | 100 | mg/dL | Before Dinner | 11/8/14 6:30 PM | |
| BG | 100 | mg/dL | Before Snack | 11/8/14 8:30 PM | |
| BG | 100 | mg/dL | Before Bed | 11/8/14 10:30 PM | |
| BG | 100 | mg/dL | Before Breakfast | 11/9/14 7:00 AM | |
| BG | 100 | mg/dL | Before Lunch | 11/9/14 12:00 PM | |
| BG | 100 | mg/dL | Before Snack | 11/9/14 3:00 PM | |
| BG | 100 | mg/dL | Before Dinner | 11/9/14 6:30 PM | |
| BG | 100 | mg/dL | Before Snack | 11/9/14 8:30 PM | |
| BG | 131 | mg/dL | Before Bed | 11/9/14 10:30 PM | |
| BG | 111 | mg/dL | Before Breakfast | 11/10/14 7:00 AM | |
| BG | 127 | mg/dL | Before Lunch | 11/10/14 12:00 PM | |
| BG | 172 | mg/dL | Before Snack | 11/10/14 3:00 PM | |
| BG | 101 | mg/dL | Before Dinner | 11/10/14 6:30 PM | |
| BG | 131 | mg/dL | Before Snack | 11/10/14 8:30 PM | |
| BG | 99 | mg/dL | Before Bed | 11/10/14 10:30 PM | |
| BG | 155 | mg/dL | Before Breakfast | 11/11/14 7:00 AM | |
| BG | 198 | mg/dL | Before Lunch | 11/11/14 12:00 PM | |
| BG | 121 | mg/dL | Before Snack | 11/11/14 3:00 PM | |
| BG | 92 | mg/dL | Before Dinner | 11/11/14 6:30 PM | |
| BG | 101 | mg/dL | Before Snack | 11/11/14 8:30 PM | |
| BG | 133 | mg/dL | Before Bed | 11/11/14 10:30 PM | |
| BG | 126 | mg/dL | Before Breakfast | 11/12/14 7:00 AM | |
| BG | 98 | mg/dL | Before Lunch | 11/12/14 12:00 PM | |
| BG | 100 | mg/dL | Before Snack | 11/12/14 3:00 PM | |
| BG | 151 | mg/dL | Before Dinner | 11/12/14 6:30 PM | |
| BG | 171 | mg/dL | Before Snack | 11/12/14 8:30 PM | |
| BG | 121 | mg/dL | Before Bed | 11/12/14 10:30 PM | |
| BG | 133 | mg/dL | Before Breakfast | 11/13/14 7:00 AM | |
| BG | 144 | mg/dL | Before Lunch | 11/13/14 12:00 PM | |
| BG | 133 | mg/dL | Before Snack | 11/13/14 3:00 PM | |
| BG | 125 | mg/dL | Before Dinner | 11/13/14 6:30 PM | |
| BG | 152 | mg/dL | Before Snack | 11/13/14 8:30 PM | |
| BG | 123 | mg/dL | Before Bed | 11/13/14 10:30 PM | |
| BG | 125 | mg/dL | Before Breakfast | 11/14/14 7:00 AM | |
| BG | 121 | mg/dL | Before Lunch | 11/14/14 12:00 PM | |
| BG | 124 | mg/dL | Before Snack | 11/14/14 3:00 PM | |
| BG | 122 | mg/dL | Before Dinner | 11/14/14 6:30 PM | |
| BG | 132 | mg/dL | Before Snack | 11/14/14 8:30 PM | |
| BG | 114 | mg/dL | Before Bed | 11/14/14 10:30 PM | |

Defendant's Production ROTH_000158

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 112 | mg/dL | Before Breakfast | 11/15/14 7:00 AM | |
| BG | 121 | mg/dL | Before Lunch | 11/15/14 12:00 PM | |
| BG | 129 | mg/dL | Before Snack | 11/15/14 3:00 PM | |
| BG | 149 | mg/dL | Before Dinner | 11/15/14 6:30 PM | |
| BG | 139 | mg/dL | Before Snack | 11/15/14 8:30 PM | |
| BG | 130 | mg/dL | Before Bed | 11/15/14 10:30 PM | |
| BG | 140 | mg/dL | Before Breakfast | 11/16/14 7:00 AM | |
| BG | 143 | mg/dL | Before Lunch | 11/16/14 12:00 PM | |
| BG | 133 | mg/dL | Before Snack | 11/16/14 3:00 PM | |
| BG | 133 | mg/dL | Before Dinner | 11/16/14 6:30 PM | |
| BG | 122 | mg/dL | Before Snack | 11/16/14 8:30 PM | |
| BG | 130 | mg/dL | Before Bed | 11/16/14 10:30 PM | |
| BG | 129 | mg/dL | Before Breakfast | 11/17/14 7:00 AM | |
| BG | 133 | mg/dL | Before Lunch | 11/17/14 12:00 PM | |
| BG | 122 | mg/dL | Before Snack | 11/17/14 3:00 PM | |
| BG | 154 | mg/dL | Before Lunch | 11/17/14 6:30 PM | |
| BG | 143 | mg/dL | Before Snack | 11/17/14 8:30 PM | |
| BG | 134 | mg/dL | Before Bed | 11/17/14 10:30 PM | |
| BG | 122 | mg/dL | Before Breakfast | 11/18/14 7:00 AM | |
| BG | 85 | mg/dL | Before Lunch | 11/18/14 12:00 PM | |
| BG | 112 | mg/dL | Before Snack | 11/18/14 3:00 PM | |
| BG | 131 | mg/dL | Before Dinner | 11/18/14 6:30 PM | |
| BG | 122 | mg/dL | Before Snack | 11/18/14 8:30 PM | |
| BG | 132 | mg/dL | Before Bed | 11/18/14 10:30 PM | |
| BG | 109 | mg/dL | Before Breakfast | 11/19/14 7:00 AM | |
| BG | 121 | mg/dL | Before Lunch | 11/19/14 12:00 PM | |
| BG | 118 | mg/dL | Before Snack | 11/19/14 3:00 PM | |
| BG | 108 | mg/dL | Before Dinner | 11/19/14 6:30 PM | |
| BG | 105 | mg/dL | Before Snack | 11/19/14 8:30 PM | |
| BG | 109 | mg/dL | Before Bed | 11/19/14 10:30 PM | |
| BG | 153 | mg/dL | Before Breakfast | 11/20/14 7:00 AM | |
| BG | 128 | mg/dL | Before Lunch | 11/20/14 12:00 PM | |
| BG | 139 | mg/dL | Before Snack | 11/20/14 3:00 PM | |
| BG | 138 | mg/dL | Before Dinner | 11/20/14 6:30 PM | |
| BG | 147 | mg/dL | Before Snack | 11/20/14 8:30 PM | |
| BG | 133 | mg/dL | Before Bed | 11/20/14 10:30 PM | |
| BG | 141 | mg/dL | Before Breakfast | 11/21/14 7:00 AM | |
| BG | 143 | mg/dL | Before Lunch | 11/21/14 12:00 PM | |
| BG | 144 | mg/dL | Before Snack | 11/21/14 3:00 PM | |
| BG | 131 | mg/dL | Before Dinner | 11/21/14 6:30 PM | |
| BG | 151 | mg/dL | Before Snack | 11/21/14 8:30 PM | |
| BG | 141 | mg/dL | Before Bed | 11/21/14 10:30 PM | |
| BG | 139 | mg/dL | Before Breakfast | 11/22/14 7:00 AM | |
| BG | 135 | mg/dL | Before Lunch | 11/22/14 12:00 PM | |
| BG | 130 | mg/dL | Before Snack | 11/22/14 3:00 PM | |

Defendant's Production ROTH_000159

A0768

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 42 | mg/dL | Before Dinner | 11/22/14 6:30 PM | |
| BG | 141 | mg/dL | Before Snack | 11/22/14 8:30 PM | |
| BG | 143 | mg/dL | Before Bed | 11/22/14 10:30 PM | |
| BG | 154 | mg/dL | Before Breakfast | 11/23/14 7:00 AM | |
| BG | 144 | mg/dL | Before Lunch | 11/23/14 12:00 PM | |
| BG | 131 | mg/dL | Before Snack | 11/23/14 3:00 PM | |
| BG | 129 | mg/dL | Before Dinner | 11/23/14 6:30 PM | |
| BG | 132 | mg/dL | Before Snack | 11/23/14 8:30 PM | |
| BG | 123 | mg/dL | Before Bed | 11/23/14 10:30 PM | |
| BG | 143 | mg/dL | Before Breakfast | 11/24/14 7:00 AM | |
| BG | 131 | mg/dL | Before Lunch | 11/24/14 12:00 PM | |
| BG | 125 | mg/dL | Before Snack | 11/24/14 3:00 PM | |
| BG | 121 | mg/dL | Before Dinner | 11/24/14 6:30 PM | |
| BG | 133 | mg/dL | Before Snack | 11/24/14 8:30 PM | |
| BG | 154 | mg/dL | Before Bed | 11/24/14 10:30 PM | |
| BG | 133 | mg/dL | Before Breakfast | 11/25/14 7:00 AM | |
| BG | 144 | mg/dL | Before Lunch | 11/25/14 12:00 PM | |
| BG | 132 | mg/dL | Before Snack | 11/25/14 3:00 PM | |
| BG | 130 | mg/dL | Before Dinner | 11/25/14 6:30 PM | |
| BG | 134 | mg/dL | Before Snack | 11/25/14 8:30 PM | |
| BG | 143 | mg/dL | Before Bed | 11/25/14 10:30 PM | |
| BG | 142 | mg/dL | Before Breakfast | 11/26/14 7:00 AM | |
| BG | 148 | mg/dL | Before Lunch | 11/26/14 12:00 PM | |
| BG | 158 | mg/dL | Before Snack | 11/26/14 3:00 PM | |
| BG | 151 | mg/dL | Before Dinner | 11/26/14 6:30 PM | |
| BG | 130 | mg/dL | Before Snack | 11/26/14 8:30 PM | |
| BG | 128 | mg/dL | Before Bed | 11/26/14 10:30 PM | |
| BG | 135 | mg/dL | Before Breakfast | 11/27/14 7:00 AM | |
| BG | 132 | mg/dL | Before Lunch | 11/27/14 12:00 PM | |
| BG | 129 | mg/dL | Before Snack | 11/27/14 3:00 PM | |
| BG | 138 | mg/dL | Before Dinner | 11/27/14 6:30 PM | |
| BG | 125 | mg/dL | Before Snack | 11/27/14 8:30 PM | |
| BG | 122 | mg/dL | Before Bed | 11/27/14 10:30 PM | |
| BG | 135 | mg/dL | Before Breakfast | 11/28/14 7:00 AM | |
| BG | 166 | mg/dL | Before Lunch | 11/28/14 12:00 PM | |
| BG | 201 | mg/dL | Before Bed | 11/28/14 12:30 PM | |
| BG | 120 | mg/dL | Before Snack | 11/28/14 3:00 PM | |
| BG | 165 | mg/dL | Before Dinner | 11/28/14 6:30 PM | |
| BG | 133 | mg/dL | Before Snack | 11/28/14 8:30 PM | |
| BG | 122 | mg/dL | Before Breakfast | 11/29/14 7:00 AM | |
| BG | 111 | mg/dL | Before Lunch | 11/29/14 12:00 PM | |
| BG | 143 | mg/dL | Before Snack | 11/29/14 3:00 PM | |
| BG | 155 | mg/dL | Before Dinner | 11/29/14 6:30 PM | |
| BG | 122 | mg/dL | Before Snack | 11/29/14 8:30 PM | |
| BG | 128 | mg/dL | Before Bed | 11/29/14 10:30 PM | |

Defendant's Production ROTH_000160

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 127 | mg/dL | Before Breakfast | 11/30/14 7:00 AM | |
| BG | 143 | mg/dL | Before Lunch | 11/30/14 12:00 PM | |
| BG | 122 | mg/dL | Before Snack | 11/30/14 3:00 PM | |
| BG | 123 | mg/dL | Before Dinner | 11/30/14 6:30 PM | |
| BG | 121 | mg/dL | Before Snack | 11/30/14 8:30 PM | |
| BG | 143 | mg/dL | Before Bed | 11/30/14 10:30 PM | |
| BG | 133 | mg/dL | Before Breakfast | 12/1/14 7:00 AM | |
| BG | 123 | mg/dL | Before Lunch | 12/1/14 12:00 PM | |
| BG | 134 | mg/dL | Before Snack | 12/1/14 3:00 PM | |
| BG | 100 | mg/dL | Before Dinner | 12/1/14 6:30 PM | |
| BG | 111 | mg/dL | Before Snack | 12/1/14 8:30 PM | |
| BG | 162 | mg/dL | Before Dinner | 12/1/14 10:30 PM | |
| BG | 155 | mg/dL | Before Breakfast | 12/2/14 7:00 AM | |
| BG | 123 | mg/dL | Before Lunch | 12/2/14 12:00 PM | |
| BG | 111 | mg/dL | Before Snack | 12/2/14 3:00 PM | |
| BG | 112 | mg/dL | Before Dinner | 12/2/14 6:30 PM | |
| BG | 119 | mg/dL | Before Snack | 12/2/14 8:30 PM | |
| BG | 112 | mg/dL | Before Bed | 12/2/14 10:00 PM | |
| BG | 132 | mg/dL | Before Breakfast | 12/3/14 7:00 AM | |
| BG | 132 | mg/dL | Before Lunch | 12/3/14 12:00 PM | |
| BG | 136 | mg/dL | Before Snack | 12/3/14 3:00 PM | |
| BG | 119 | mg/dL | Before Lunch | 12/3/14 6:30 PM | |
| BG | 120 | mg/dL | Before Snack | 12/3/14 8:30 PM | |
| BG | 122 | mg/dL | Before Bed | 12/3/14 10:30 PM | |
| BG | 128 | mg/dL | Before Breakfast | 12/4/14 7:00 AM | |
| BG | 138 | mg/dL | Before Lunch | 12/4/14 12:00 PM | |
| BG | 139 | mg/dL | Before Snack | 12/4/14 3:00 PM | |
| BG | 132 | mg/dL | Before Dinner | 12/4/14 6:30 PM | |
| BG | 129 | mg/dL | Before Snack | 12/4/14 8:30 PM | |
| BG | 127 | mg/dL | Before Bed | 12/4/14 10:30 PM | |
| BG | 143 | mg/dL | Before Breakfast | 12/5/14 7:00 AM | |
| BG | 139 | mg/dL | Before Lunch | 12/5/14 12:00 PM | |
| BG | 154 | mg/dL | Before Snack | 12/5/14 3:00 PM | |
| BG | 145 | mg/dL | Before Dinner | 12/5/14 6:30 PM | |
| BG | 20 | mg/dL | Before Snack | 12/5/14 8:30 PM | |
| BG | 128 | mg/dL | Before Bed | 12/5/14 10:30 PM | |
| BG | 134 | mg/dL | Before Breakfast | 12/6/14 7:00 AM | |
| BG | 138 | mg/dL | Before Lunch | 12/6/14 12:00 PM | |
| BG | 128 | mg/dL | Before Snack | 12/6/14 3:00 PM | |
| BG | 118 | mg/dL | Before Dinner | 12/6/14 6:30 PM | |
| BG | 128 | mg/dL | Before Snack | 12/6/14 8:30 PM | |
| BG | 133 | mg/dL | Before Bed | 12/6/14 10:30 PM | |
| BG | 143 | mg/dL | Before Breakfast | 12/7/14 7:00 AM | |
| BG | 165 | mg/dL | Before Lunch | 12/7/14 12:00 PM | |
| BG | 177 | mg/dL | Before Snack | 12/7/14 3:00 PM | |

Defendant's Production ROTH_000161

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 133 | mg/dL | Before Dinner | 12/7/14 6:30 PM | |
| BG | 143 | mg/dL | Before Snack | 12/7/14 8:30 PM | |
| BG | 122 | mg/dL | Before Bed | 12/7/14 10:30 PM | |
| BG | 167 | mg/dL | Before Breakfast | 12/8/14 7:30 AM | |
| BG | 165 | mg/dL | Before Lunch | 12/8/14 12:30 PM | |
| BG | 125 | mg/dL | Before Snack | 12/8/14 3:30 PM | |
| BG | 155 | mg/dL | Before Dinner | 12/8/14 6:00 PM | |
| BG | 129 | mg/dL | Before Snack | 12/8/14 8:00 PM | |
| BG | 139 | mg/dL | Before Dinner | 12/8/14 10:30 PM | |
| BG | 133 | mg/dL | Before Snack | 12/9/14 3:30 AM | |
| BG | 102 | mg/dL | Before Breakfast | 12/9/14 6:00 AM | |
| BG | 111 | mg/dL | Before Lunch | 12/9/14 12:30 PM | |
| BG | 101 | mg/dL | Before Dinner | 12/9/14 6:00 PM | |
| BG | 134 | mg/dL | Before Snack | 12/9/14 8:30 PM | |
| BG | 123 | mg/dL | Before Bed | 12/9/14 10:30 PM | |
| BG | 129 | mg/dL | Before Breakfast | 12/10/14 6:00 AM | |
| BG | 122 | mg/dL | Before Lunch | 12/10/14 12:30 PM | |
| BG | 131 | mg/dL | Before Snack | 12/10/14 3:30 PM | |
| BG | 121 | mg/dL | Before Dinner | 12/10/14 6:30 PM | |
| BG | 101 | mg/dL | Before Snack | 12/10/14 8:00 PM | |
| BG | 115 | mg/dL | Before Bed | 12/10/14 10:30 PM | |
| BG | 156 | mg/dL | Before Breakfast | 12/11/14 6:00 AM | |
| BG | 123 | mg/dL | Before Lunch | 12/11/14 12:30 PM | |
| BG | 133 | mg/dL | Before Snack | 12/11/14 3:30 PM | |
| BG | 144 | mg/dL | Before Dinner | 12/11/14 6:30 PM | |
| BG | 132 | mg/dL | Before Bed | 12/11/14 10:30 PM | |
| BG | 110 | mg/dL | Before Breakfast | 12/12/14 7:00 AM | |
| BG | 130 | mg/dL | Before Dinner | 12/12/14 9:30 AM | |
| BG | 122 | mg/dL | Before Lunch | 12/12/14 12:30 PM | |
| BG | 121 | mg/dL | Before Snack | 12/12/14 4:00 PM | |
| BG | 133 | mg/dL | Out Of Bed | 12/12/14 7:30 PM | |
| BG | 132 | mg/dL | Before Bed | 12/12/14 11:30 PM | |
| BG | 113 | mg/dL | Before Snack | 12/13/14 3:30 AM | |
| BG | 129 | mg/dL | Before Breakfast | 12/13/14 6:30 AM | |
| BG | 128 | mg/dL | Before Lunch | 12/13/14 12:30 PM | |
| BG | 132 | mg/dL | Before Dinner | 12/13/14 6:30 PM | |
| BG | 130 | mg/dL | Before Snack | 12/13/14 8:30 PM | |
| BG | 126 | mg/dL | Before Dinner | 12/13/14 11:00 PM | |
| BG | 141 | mg/dL | Before Breakfast | 12/15/14 6:30 AM | |
| BG | 140 | mg/dL | Before Lunch | 12/15/14 12:30 PM | |
| BG | 128 | mg/dL | Before Snack | 12/15/14 3:30 PM | |
| BG | 126 | mg/dL | Before Dinner | 12/15/14 6:30 PM | |
| BG | 138 | mg/dL | Before Snack | 12/15/14 8:30 PM | |
| BG | 127 | mg/dL | Before Bed | 12/15/14 10:30 PM | |
| BG | 138 | mg/dL | Before Breakfast | 12/16/14 7:00 AM | |

Defendant's Production ROTH_000162

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 131 | mg/dL | Before Lunch | 12/16/14 12:00 PM | |
| BG | 141 | mg/dL | Before Snack | 12/16/14 3:00 PM | |
| BG | 142 | mg/dL | Before Dinner | 12/16/14 6:30 PM | |
| BG | 135 | mg/dL | Before Snack | 12/16/14 8:30 PM | |
| BG | 147 | mg/dL | Before Bed | 12/16/14 10:30 PM | |
| BG | 152 | mg/dL | Before Breakfast | 12/17/14 7:00 AM | |
| BG | 121 | mg/dL | Before Lunch | 12/17/14 12:00 PM | |
| BG | 143 | mg/dL | Before Snack | 12/17/14 3:00 PM | |
| BG | 129 | mg/dL | Before Dinner | 12/17/14 6:30 PM | |
| BG | 125 | mg/dL | Before Snack | 12/17/14 8:30 PM | |
| BG | 130 | mg/dL | Before Bed | 12/17/14 10:30 PM | |
| BG | 141 | mg/dL | Before Snack | 12/18/14 7:00 AM | |
| BG | 141 | mg/dL | Before Lunch | 12/18/14 7:00 AM | |
| BG | 137 | mg/dL | Before Breakfast | 12/18/14 7:00 AM | |
| BG | 133 | mg/dL | Before Bed | 12/18/14 12:00 PM | |
| BG | 130 | mg/dL | Before Snack | 12/18/14 12:00 PM | |
| BG | 137 | mg/dL | Before Dinner | 12/18/14 12:00 PM | |
| BG | 142 | mg/dL | Before Snack | 12/18/14 3:00 PM | |
| BG | 128 | mg/dL | Before Snack | 12/18/14 3:00 PM | |
| BG | 134 | mg/dL | Before Snack | 12/18/14 3:01 PM | |
| BG | 134 | mg/dL | Before Dinner | 12/18/14 6:30 PM | |
| BG | 133 | mg/dL | Before Dinner | 12/18/14 6:30 PM | |
| BG | 137 | mg/dL | Before Dinner | 12/18/14 6:30 PM | |
| BG | 167 | mg/dL | Before Snack | 12/18/14 8:30 PM | |
| BG | 177 | mg/dL | Before Snack | 12/18/14 8:30 PM | |
| BG | 138 | mg/dL | Before Snack | 12/18/14 8:30 PM | |
| BG | 120 | mg/dL | Before Bed | 12/18/14 10:30 PM | |
| BG | 144 | mg/dL | Before Bed | 12/18/14 10:30 PM | |
| BG | 154 | mg/dL | Before Bed | 12/18/14 10:30 PM | |
| BG | 125 | mg/dL | Before Breakfast | 12/19/14 7:00 AM | |
| BG | 133 | mg/dL | Before Lunch | 12/19/14 12:00 PM | |
| BG | 137 | mg/dL | Before Snack | 12/19/14 3:00 PM | |
| BG | 133 | mg/dL | Before Dinner | 12/19/14 6:30 PM | |
| BG | 120 | mg/dL | Before Snack | 12/19/14 8:30 PM | |
| BG | 123 | mg/dL | Before Bed | 12/19/14 10:30 PM | |
| BG | 134 | mg/dL | Before Breakfast | 12/20/14 7:00 AM | |
| BG | 133 | mg/dL | Before Lunch | 12/20/14 12:00 PM | |
| BG | 143 | mg/dL | Before Snack | 12/20/14 3:30 PM | |
| BG | 122 | mg/dL | Before Dinner | 12/20/14 6:30 PM | |
| BG | 121 | mg/dL | Before Snack | 12/20/14 8:30 PM | |
| BG | 133 | mg/dL | Before Bed | 12/20/14 10:30 PM | |
| BG | 121 | mg/dL | Before Breakfast | 12/21/14 7:00 AM | |
| BG | 141 | mg/dL | Before Lunch | 12/21/14 12:00 PM | |
| BG | 121 | mg/dL | Before Snack | 12/21/14 3:30 PM | |
| BG | 121 | mg/dL | Before Dinner | 12/21/14 6:30 PM | |

Defendant's Production ROTH_000163

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 140 | mg/dL | Before Snack | 12/21/14 8:30 PM | |
| BG | 131 | mg/dL | Before Bed | 12/21/14 10:30 PM | |
| BG | 131 | mg/dL | Before Breakfast | 12/22/14 7:00 AM | |
| BG | 121 | mg/dL | Before Lunch | 12/22/14 12:00 PM | |
| BG | 141 | mg/dL | Before Snack | 12/22/14 3:00 PM | |
| BG | 110 | mg/dL | Before Dinner | 12/22/14 6:30 PM | |
| BG | 151 | mg/dL | Before Snack | 12/22/14 8:30 PM | |
| BG | 142 | mg/dL | Before Bed | 12/22/14 10:30 PM | |
| BG | 132 | mg/dL | Before Breakfast | 12/23/14 7:00 AM | |
| BG | 131 | mg/dL | Before Lunch | 12/23/14 12:00 PM | |
| BG | 137 | mg/dL | Before Snack | 12/23/14 3:00 PM | |
| BG | 140 | mg/dL | Before Dinner | 12/23/14 6:30 PM | |
| BG | 130 | mg/dL | Before Snack | 12/23/14 8:30 PM | |
| BG | 131 | mg/dL | Before Bed | 12/23/14 10:30 PM | |
| BG | 122 | mg/dL | Before Breakfast | 12/24/14 7:00 AM | |
| BG | 133 | mg/dL | Before Lunch | 12/24/14 12:00 PM | |
| BG | 112 | mg/dL | Before Snack | 12/24/14 3:00 PM | |
| BG | 131 | mg/dL | Before Dinner | 12/24/14 6:30 PM | |
| BG | 145 | mg/dL | Before Snack | 12/24/14 8:30 PM | |
| BG | 122 | mg/dL | Before Bed | 12/24/14 10:30 PM | |
| BG | 132 | mg/dL | Before Breakfast | 12/25/14 7:00 AM | |
| BG | 125 | mg/dL | Before Lunch | 12/25/14 12:00 PM | |
| BG | 130 | mg/dL | Before Snack | 12/25/14 3:30 PM | |
| BG | 144 | mg/dL | Before Dinner | 12/25/14 6:30 PM | |
| BG | 141 | mg/dL | Before Snack | 12/25/14 8:30 PM | |
| BG | 140 | mg/dL | Before Bed | 12/25/14 10:30 PM | |
| BG | 129 | mg/dL | Before Breakfast | 12/26/14 7:00 AM | |
| BG | 128 | mg/dL | Before Lunch | 12/26/14 12:00 PM | |
| BG | 130 | mg/dL | Before Snack | 12/26/14 3:30 PM | |
| BG | 134 | mg/dL | Before Dinner | 12/26/14 6:30 PM | |
| BG | 135 | mg/dL | Before Snack | 12/26/14 8:30 PM | |
| BG | 137 | mg/dL | Before Bed | 12/26/14 10:30 PM | |
| BG | 148 | mg/dL | Before Breakfast | 12/27/14 7:00 AM | |
| BG | 143 | mg/dL | Before Lunch | 12/27/14 12:00 PM | |
| BG | 134 | mg/dL | Before Snack | 12/27/14 3:00 PM | |
| BG | 143 | mg/dL | Before Dinner | 12/27/14 6:30 PM | |
| BG | 98 | mg/dL | Before Snack | 12/27/14 8:30 PM | |
| BG | 112 | mg/dL | Before Dinner | 12/27/14 10:30 PM | |
| BG | 153 | mg/dL | Before Breakfast | 12/28/14 7:00 AM | |
| BG | 166 | mg/dL | Before Lunch | 12/28/14 12:00 PM | |
| BG | 131 | mg/dL | Before Snack | 12/28/14 3:30 PM | |
| BG | 131 | mg/dL | Before Dinner | 12/28/14 6:30 PM | |
| BG | 133 | mg/dL | Before Snack | 12/28/14 8:30 PM | |
| BG | 148 | mg/dL | Before Bed | 12/28/14 10:30 PM | |
| BG | 137 | mg/dL | Before Breakfast | 12/29/14 7:00 AM | |

Defendant's Production ROTH_000164

A0773

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 143 | mg/dL | Before Breakfast | 12/29/14 7:00 AM | |
| BG | 151 | mg/dL | Before Lunch | 12/29/14 12:00 PM | |
| BG | 123 | mg/dL | Before Lunch | 12/29/14 12:00 PM | |
| BG | 133 | mg/dL | Before Snack | 12/29/14 3:00 PM | |
| BG | 148 | mg/dL | Before Snack | 12/29/14 3:00 PM | |
| BG | 117 | mg/dL | Before Dinner | 12/29/14 6:30 PM | |
| BG | 121 | mg/dL | Before Dinner | 12/29/14 6:30 PM | |
| BG | 128 | mg/dL | Before Snack | 12/29/14 8:30 PM | |
| BG | 122 | mg/dL | Before Snack | 12/29/14 8:30 PM | |
| BG | 133 | mg/dL | Before Bed | 12/29/14 10:30 PM | |
| BG | 138 | mg/dL | Before Bed | 12/29/14 10:30 PM | |
| BG | 141 | mg/dL | Before Breakfast | 12/30/14 7:00 AM | |
| BG | 138 | mg/dL | Before Lunch | 12/30/14 12:00 PM | |
| BG | 131 | mg/dL | Before Snack | 12/30/14 3:00 PM | |
| BG | 121 | mg/dL | Before Dinner | 12/30/14 6:30 PM | |
| BG | 128 | mg/dL | Before Snack | 12/30/14 8:30 PM | |
| BG | 133 | mg/dL | Before Bed | 12/30/14 10:30 PM | |
| BG | 144 | mg/dL | Before Bed | 12/31/14 1:30 AM | NYE |
| BG | 138 | mg/dL | Before Breakfast | 12/31/14 7:00 AM | |
| BG | 212 | mg/dL | Before Lunch | 12/31/14 12:00 PM | |
| BG | 143 | mg/dL | Before Snack | 12/31/14 3:30 PM | |
| BG | 132 | mg/dL | Before Dinner | 12/31/14 6:30 PM | |
| BG | 137 | mg/dL | Before Snack | 12/31/14 8:30 PM | |
| BG | 128 | mg/dL | Before Breakfast | 1/1/15 7:00 AM | |
| BG | 132 | mg/dL | Before Lunch | 1/1/15 12:00 PM | |
| BG | 129 | mg/dL | Before Snack | 1/1/15 3:00 PM | |
| BG | 124 | mg/dL | Before Dinner | 1/1/15 6:30 PM | |
| BG | 133 | mg/dL | Before Snack | 1/1/15 8:30 PM | |
| BG | 143 | mg/dL | Before Bed | 1/1/15 10:30 PM | |
| BG | 153 | mg/dL | Before Breakfast | 1/2/15 7:00 AM | |
| BG | 131 | mg/dL | Before Lunch | 1/2/15 12:00 PM | |
| BG | 141 | mg/dL | Before Snack | 1/2/15 3:30 PM | |
| BG | 131 | mg/dL | Before Dinner | 1/2/15 6:30 PM | |
| BG | 144 | mg/dL | Before Snack | 1/2/15 8:30 PM | |
| BG | 132 | mg/dL | Before Bed | 1/2/15 10:30 PM | |
| BG | 122 | mg/dL | Before Breakfast | 1/3/15 7:00 AM | |
| BG | 127 | mg/dL | Before Lunch | 1/3/15 12:00 PM | |
| BG | 130 | mg/dL | Before Snack | 1/3/15 3:00 PM | |
| BG | 134 | mg/dL | Before Dinner | 1/3/15 6:30 PM | |
| BG | 139 | mg/dL | Before Snack | 1/3/15 8:30 PM | |
| BG | 128 | mg/dL | Before Bed | 1/3/15 10:30 PM | |
| BG | 137 | mg/dL | Before Breakfast | 1/4/15 7:00 AM | |
| BG | 142 | mg/dL | Before Lunch | 1/4/15 12:00 PM | |
| BG | 154 | mg/dL | Before Snack | 1/4/15 3:30 PM | |
| BG | 137 | mg/dL | Before Dinner | 1/4/15 6:30 PM | |

Defendant's Production ROTH_000165

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 140 | mg/dL | Before Snack | 1/4/15 8:30 PM | |
| BG | 145 | mg/dL | Before Bed | 1/4/15 10:30 PM | |
| BG | 138 | mg/dL | Before Breakfast | 1/5/15 7:00 AM | NYPD ACADEMY |
| BG | 141 | mg/dL | Before Lunch | 1/5/15 12:00 PM | |
| BG | 126 | mg/dL | Before Snack | 1/5/15 3:00 PM | |
| BG | 128 | mg/dL | Before Dinner | 1/5/15 6:30 PM | |
| BG | 122 | mg/dL | Before Snack | 1/5/15 8:30 PM | |
| BG | 127 | mg/dL | Before Bed | 1/5/15 10:30 PM | |
| BG | 170 | mg/dL | Before Lunch | 1/6/15 12:00 PM | |
| BG | 133 | mg/dL | Before Activity | 1/6/15 3:00 PM | |
| BG | 113 | mg/dL | Before Snack | 1/6/15 6:30 PM | |
| BG | 120 | mg/dL | Before Dinner | 1/6/15 7:00 PM | |
| BG | 115 | mg/dL | Before Snack | 1/6/15 8:30 PM | |
| BG | 118 | mg/dL | Before Bed | 1/6/15 10:30 PM | |
| BG | 120 | mg/dL | Before Breakfast | 1/7/15 7:00 AM | |
| BG | 110 | mg/dL | Before Lunch | 1/7/15 12:00 PM | |
| BG | 121 | mg/dL | Before Snack | 1/7/15 3:00 PM | |
| BG | 131 | mg/dL | Before Dinner | 1/7/15 6:30 PM | |
| BG | 123 | mg/dL | Before Snack | 1/7/15 8:30 PM | |
| BG | 131 | mg/dL | Before Bed | 1/7/15 10:30 PM | |
| BG | 141 | mg/dL | Before Breakfast | 1/8/15 7:03 AM | |
| BG | 131 | mg/dL | Before Lunch | 1/8/15 12:00 PM | |
| BG | 112 | mg/dL | Before Snack | 1/8/15 3:00 PM | |
| BG | 151 | mg/dL | Before Dinner | 1/8/15 6:30 PM | |
| BG | 121 | mg/dL | Before Snack | 1/8/15 8:30 PM | |
| BG | 151 | mg/dL | Before Bed | 1/8/15 10:30 PM | |
| BG | 144 | mg/dL | Before Breakfast | 1/9/15 7:00 AM | |
| BG | 134 | mg/dL | Before Lunch | 1/9/15 12:00 PM | |
| BG | 137 | mg/dL | Before Snack | 1/9/15 3:00 PM | |
| BG | 139 | mg/dL | Before Dinner | 1/9/15 6:30 PM | |
| BG | 129 | mg/dL | Before Snack | 1/9/15 8:30 PM | |
| BG | 123 | mg/dL | Before Bed | 1/9/15 10:30 PM | |
| BG | 123 | mg/dL | Before Breakfast | 1/10/15 7:00 AM | |
| BG | 129 | mg/dL | Before Lunch | 1/10/15 12:00 PM | |
| BG | 134 | mg/dL | Before Snack | 1/10/15 3:30 PM | |
| BG | 136 | mg/dL | Before Dinner | 1/10/15 6:30 PM | |
| BG | 112 | mg/dL | Before Snack | 1/10/15 8:30 PM | |
| BG | 124 | mg/dL | Before Bed | 1/10/15 10:30 PM | |
| BG | 134 | mg/dL | Before Breakfast | 1/11/15 7:00 AM | |
| BG | 137 | mg/dL | Before Lunch | 1/11/15 12:00 PM | |
| BG | 138 | mg/dL | Before Snack | 1/11/15 3:00 PM | |
| BG | 132 | mg/dL | Before Dinner | 1/11/15 6:00 PM | |
| BG | 112 | mg/dL | Before Snack | 1/11/15 8:30 PM | |
| BG | 126 | mg/dL | Before Bed | 1/11/15 10:30 PM | |
| BG | 125 | mg/dL | Before Breakfast | 1/12/15 7:00 AM | |

Defendant's Production ROTH_000166

A0775

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 137 | mg/dL | Before Lunch | 1/12/15 12:00 PM | |
| BG | 138 | mg/dL | Before Snack | 1/12/15 3:00 PM | |
| BG | 131 | mg/dL | Before Dinner | 1/12/15 6:30 PM | |
| BG | 141 | mg/dL | Before Snack | 1/12/15 8:30 PM | |
| BG | 150 | mg/dL | Before Bed | 1/12/15 10:30 PM | |
| BG | 121 | mg/dL | Before Breakfast | 1/13/15 7:00 AM | |
| BG | 131 | mg/dL | Before Lunch | 1/13/15 12:00 PM | |
| BG | 139 | mg/dL | Before Snack | 1/13/15 3:00 PM | |
| BG | 131 | mg/dL | Before Dinner | 1/13/15 6:30 PM | |
| BG | 125 | mg/dL | Before Snack | 1/13/15 8:30 PM | |
| BG | 142 | mg/dL | Before Bed | 1/13/15 10:30 PM | |
| BG | 115 | mg/dL | Before Breakfast | 1/14/15 7:00 AM | |
| BG | 121 | mg/dL | Before Lunch | 1/14/15 12:00 PM | |
| BG | 135 | mg/dL | Before Snack | 1/14/15 3:40 PM | |
| BG | 119 | mg/dL | Before Dinner | 1/14/15 6:30 PM | |
| BG | 115 | mg/dL | Before Snack | 1/14/15 8:30 PM | |
| BG | 132 | mg/dL | Before Bed | 1/14/15 10:30 PM | |
| BG | 130 | mg/dL | Before Breakfast | 1/15/15 7:00 AM | |
| BG | 121 | mg/dL | Before Lunch | 1/15/15 12:00 PM | |
| BG | 120 | mg/dL | Before Snack | 1/15/15 3:00 PM | |
| BG | 112 | mg/dL | Before Dinner | 1/15/15 6:30 PM | |
| BG | 90 | mg/dL | Before Snack | 1/15/15 8:30 PM | |
| BG | 119 | mg/dL | Before Bed | 1/15/15 10:30 PM | |
| BG | 120 | mg/dL | Before Breakfast | 1/16/15 7:00 AM | |
| BG | 140 | mg/dL | Before Lunch | 1/16/15 12:00 PM | |
| BG | 135 | mg/dL | Before Snack | 1/16/15 3:00 PM | |
| BG | 133 | mg/dL | Before Dinner | 1/16/15 6:30 PM | |
| BG | 121 | mg/dL | Before Snack | 1/16/15 8:30 PM | |
| BG | 128 | mg/dL | Before Bed | 1/16/15 10:30 PM | |
| BG | 136 | mg/dL | Before Breakfast | 1/17/15 7:00 AM | |
| BG | 138 | mg/dL | Before Lunch | 1/17/15 12:00 PM | |
| BG | 143 | mg/dL | Before Snack | 1/17/15 3:00 PM | |
| BG | 122 | mg/dL | Before Dinner | 1/17/15 6:30 PM | |
| BG | 133 | mg/dL | Before Snack | 1/17/15 8:30 PM | |
| BG | 128 | mg/dL | Before Bed | 1/17/15 10:30 PM | |
| BG | 125 | mg/dL | Before Breakfast | 1/18/15 7:00 AM | |
| BG | 138 | mg/dL | Before Lunch | 1/18/15 12:00 PM | |
| BG | 147 | mg/dL | Before Snack | 1/18/15 3:30 PM | |
| BG | 133 | mg/dL | Before Dinner | 1/18/15 6:30 PM | |
| BG | 122 | mg/dL | Before Snack | 1/18/15 8:30 PM | |
| BG | 166 | mg/dL | Before Bed | 1/18/15 10:30 PM | |
| BG | 89 | mg/dL | Before Breakfast | 1/19/15 7:00 AM | |
| BG | 99 | mg/dL | Before Lunch | 1/19/15 12:00 PM | |
| BG | 135 | mg/dL | Before Snack | 1/19/15 3:30 PM | |
| BG | 128 | mg/dL | Before Dinner | 1/19/15 6:30 PM | |

Defendant's Production ROTH_000167

A0776

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 129 | mg/dL | Before Snack | 1/19/15 8:30 PM | |
| BG | 134 | mg/dL | Before Bed | 1/19/15 10:30 PM | |
| BG | 130 | mg/dL | Before Lunch | 1/20/15 12:00 PM | |
| BG | 111 | mg/dL | Before Snack | 1/20/15 3:30 PM | |
| BG | 142 | mg/dL | Before Dinner | 1/20/15 6:30 PM | |
| BG | 165 | mg/dL | Before Breakfast | 1/20/15 7:00 PM | |
| BG | 190 | mg/dL | Before Snack | 1/20/15 8:30 PM | |
| BG | 122 | mg/dL | Before Bed | 1/20/15 10:30 PM | |
| BG | 153 | mg/dL | Before Breakfast | 1/21/15 7:00 AM | |
| BG | 142 | mg/dL | Before Lunch | 1/21/15 12:00 PM | |
| BG | 122 | mg/dL | Before Snack | 1/21/15 3:00 PM | |
| BG | 123 | mg/dL | Before Dinner | 1/21/15 6:30 PM | |
| BG | 166 | mg/dL | Before Snack | 1/21/15 8:30 PM | |
| BG | 112 | mg/dL | Before Bed | 1/21/15 10:30 PM | |
| BG | 142 | mg/dL | Before Breakfast | 1/22/15 7:00 AM | |
| BG | 138 | mg/dL | Before Lunch | 1/22/15 12:00 PM | |
| BG | 144 | mg/dL | Before Snack | 1/22/15 3:00 PM | |
| BG | 128 | mg/dL | Before Dinner | 1/22/15 6:30 PM | |
| BG | 130 | mg/dL | Before Snack | 1/22/15 8:30 PM | |
| BG | 131 | mg/dL | Before Bed | 1/22/15 10:30 PM | |
| BG | 120 | mg/dL | Before Breakfast | 1/23/15 7:00 AM | |
| BG | 134 | mg/dL | Before Lunch | 1/23/15 12:00 PM | |
| BG | 121 | mg/dL | Before Snack | 1/23/15 3:00 PM | |
| BG | 121 | mg/dL | Before Dinner | 1/23/15 6:30 PM | |
| BG | 122 | mg/dL | Before Snack | 1/23/15 8:30 PM | |
| BG | 132 | mg/dL | Before Bed | 1/23/15 10:30 PM | |
| BG | 144 | mg/dL | Before Breakfast | 1/24/15 7:00 AM | |
| BG | 141 | mg/dL | Before Lunch | 1/24/15 12:00 PM | |
| BG | 150 | mg/dL | Before Snack | 1/24/15 3:00 PM | |
| BG | 160 | mg/dL | Before Dinner | 1/24/15 6:30 PM | |
| BG | 171 | mg/dL | Before Snack | 1/24/15 8:30 PM | |
| BG | 166 | mg/dL | Before Bed | 1/24/15 10:30 PM | |
| BG | 127 | mg/dL | Before Breakfast | 1/25/15 7:00 AM | |
| BG | 137 | mg/dL | Before Lunch | 1/25/15 12:00 PM | |
| BG | 129 | mg/dL | Before Snack | 1/25/15 3:00 PM | |
| BG | 133 | mg/dL | Before Dinner | 1/25/15 6:30 PM | |
| BG | 123 | mg/dL | Before Snack | 1/25/15 8:30 PM | |
| BG | 131 | mg/dL | Before Bed | 1/25/15 10:30 PM | |
| BG | 144 | mg/dL | Before Breakfast | 1/26/15 7:00 AM | |
| BG | 164 | mg/dL | Before Lunch | 1/26/15 12:00 PM | |
| BG | 166 | mg/dL | Before Snack | 1/26/15 3:00 PM | |
| BG | 156 | mg/dL | Before Dinner | 1/26/15 6:30 PM | |
| BG | 125 | mg/dL | Before Snack | 1/26/15 8:30 PM | |
| BG | 128 | mg/dL | Before Bed | 1/26/15 10:30 PM | |
| BG | 121 | mg/dL | Before Breakfast | 1/27/15 7:00 AM | |

Defendant's Production ROTH_000168

A0777

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 132 | mg/dL | Before Lunch | 1/27/15 12:00 PM | |
| BG | 144 | mg/dL | Before Snack | 1/27/15 3:00 PM | |
| BG | 132 | mg/dL | Before Dinner | 1/27/15 6:30 PM | |
| BG | 125 | mg/dL | Before Snack | 1/27/15 8:30 PM | |
| BG | 131 | mg/dL | Before Bed | 1/27/15 10:30 PM | |
| BG | 171 | mg/dL | Before Breakfast | 1/28/15 7:00 AM | |
| BG | 121 | mg/dL | Before Lunch | 1/28/15 12:00 PM | |
| BG | 131 | mg/dL | Before Snack | 1/28/15 3:00 PM | |
| BG | 128 | mg/dL | Before Dinner | 1/28/15 6:30 PM | |
| BG | 164 | mg/dL | Before Snack | 1/28/15 8:30 PM | |
| BG | 124 | mg/dL | Before Bed | 1/28/15 10:30 PM | |
| BG | 117 | mg/dL | Before Breakfast | 1/29/15 7:00 AM | |
| BG | 127 | mg/dL | Before Lunch | 1/29/15 12:00 PM | |
| BG | 121 | mg/dL | Before Snack | 1/29/15 3:00 PM | |
| BG | 139 | mg/dL | Before Dinner | 1/29/15 6:31 PM | |
| BG | 133 | mg/dL | Before Snack | 1/29/15 8:30 PM | |
| BG | 128 | mg/dL | Before Bed | 1/29/15 10:30 PM | |
| BG | 133 | mg/dL | Before Breakfast | 1/30/15 7:00 AM | |
| BG | 171 | mg/dL | Before Lunch | 1/30/15 12:00 PM | |
| BG | 155 | mg/dL | Before Dinner | 1/30/15 6:30 PM | |
| BG | 130 | mg/dL | Before Snack | 1/30/15 8:30 PM | |
| BG | 131 | mg/dL | Before Snack | 1/30/15 8:30 PM | |
| BG | 132 | mg/dL | Before Bed | 1/30/15 10:30 PM | |
| BG | 117 | mg/dL | Before Bed | 1/30/15 10:30 PM | |
| BG | 155 | mg/dL | Before Breakfast | 1/31/15 7:00 AM | |
| BG | 133 | mg/dL | Before Lunch | 1/31/15 12:00 PM | |
| BG | 132 | mg/dL | Before Dinner | 1/31/15 6:30 PM | |
| BG | 119 | mg/dL | Before Snack | 1/31/15 8:30 PM | |
| BG | 136 | mg/dL | Before Bed | 1/31/15 10:30 PM | |
| BG | 128 | mg/dL | Before Lunch | 2/1/15 12:00 PM | |
| BG | 130 | mg/dL | Before Snack | 2/1/15 3:00 PM | |
| BG | 117 | mg/dL | Before Dinner | 2/1/15 6:30 PM | |
| BG | 127 | mg/dL | Before Breakfast | 2/1/15 7:00 PM | |
| BG | 170 | mg/dL | Before Snack | 2/1/15 8:30 PM | |
| BG | 138 | mg/dL | Before Bed | 2/1/15 10:30 PM | |
| BG | 120 | mg/dL | Before Breakfast | 2/2/15 7:00 AM | |
| BG | 121 | mg/dL | Before Lunch | 2/2/15 12:00 PM | |
| BG | 122 | mg/dL | Before Snack | 2/2/15 3:00 PM | |
| BG | 152 | mg/dL | Before Dinner | 2/2/15 6:30 PM | |
| BG | 132 | mg/dL | Before Snack | 2/2/15 8:30 PM | |
| BG | 133 | mg/dL | Before Bed | 2/2/15 10:30 PM | |
| BG | 144 | mg/dL | Before Breakfast | 2/3/15 7:00 AM | |
| BG | 165 | mg/dL | Before Lunch | 2/3/15 12:00 PM | |
| BG | 115 | mg/dL | After Snack | 2/3/15 3:00 PM | |
| BG | 122 | mg/dL | Before Dinner | 2/3/15 6:30 PM | |

Defendant's Production ROTH_000169

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 133 | mg/dL | Before Snack | 2/3/15 8:30 PM | |
| BG | 127 | mg/dL | Before Breakfast | 2/4/15 7:00 AM | |
| BG | 126 | mg/dL | Before Lunch | 2/4/15 12:00 PM | |
| BG | 176 | mg/dL | Before Snack | 2/4/15 3:00 PM | |
| BG | 139 | mg/dL | Before Dinner | 2/4/15 6:30 PM | |
| BG | 143 | mg/dL | Before Snack | 2/4/15 8:30 PM | |
| BG | 134 | mg/dL | Before Bed | 2/4/15 10:30 PM | |
| BG | 128 | mg/dL | Before Bed | 2/4/15 10:30 PM | |
| BG | 145 | mg/dL | Before Breakfast | 2/5/15 7:00 AM | |
| BG | 165 | mg/dL | Before Lunch | 2/5/15 12:00 PM | |
| BG | 230 | mg/dL | Before Snack | 2/5/15 3:00 PM | |
| BG | 153 | mg/dL | Before Dinner | 2/5/15 6:30 PM | |
| BG | 128 | mg/dL | Before Breakfast | 2/5/15 7:00 AM | |
| BG | 129 | mg/dL | Before Snack | 2/5/15 8:30 PM | |
| BG | 110 | mg/dL | Before Snack | 2/5/15 8:30 PM | |
| BG | 121 | mg/dL | Before Bed | 2/5/15 10:30 PM | |
| BG | 133 | mg/dL | Before Bed | 2/5/15 10:30 PM | |
| BG | 111 | mg/dL | Before Lunch | 2/6/15 12:00 PM | |
| BG | 151 | mg/dL | Before Snack | 2/6/15 3:00 PM | |
| BG | 146 | mg/dL | Before Dinner | 2/6/15 6:30 PM | |
| BG | 137 | mg/dL | Before Breakfast | 2/6/15 7:00 AM | |
| BG | 128 | mg/dL | Before Snack | 2/6/15 8:30 PM | |
| BG | 149 | mg/dL | After Bed | 2/6/15 10:30 PM | |
| BG | 133 | mg/dL | Before Breakfast | 2/7/15 7:00 AM | |
| BG | 127 | mg/dL | Before Lunch | 2/7/15 12:00 PM | |
| BG | 125 | mg/dL | Before Snack | 2/7/15 3:00 PM | |
| BG | 115 | mg/dL | Before Dinner | 2/7/15 6:30 PM | |
| BG | 119 | mg/dL | Before Snack | 2/7/15 8:30 PM | |
| BG | 155 | mg/dL | Before Bed | 2/7/15 10:30 PM | |
| BG | 122 | mg/dL | Before Breakfast | 2/8/15 7:00 AM | |
| BG | 155 | mg/dL | Before Lunch | 2/8/15 12:00 PM | |
| BG | 166 | mg/dL | Before Snack | 2/8/15 3:00 PM | |
| BG | 125 | mg/dL | Before Dinner | 2/8/15 6:30 PM | |
| BG | 137 | mg/dL | Before Snack | 2/8/15 8:30 PM | |
| BG | 123 | mg/dL | Before Bed | 2/8/15 10:30 PM | |
| BG | 155 | mg/dL | Before Breakfast | 2/9/15 7:00 AM | |
| BG | 133 | mg/dL | Before Lunch | 2/9/15 12:00 PM | |
| BG | 145 | mg/dL | Before Snack | 2/9/15 3:00 PM | |
| BG | 156 | mg/dL | Before Dinner | 2/9/15 6:30 PM | |
| BG | 131 | mg/dL | Before Snack | 2/9/15 8:30 PM | |
| BG | 154 | mg/dL | Before Bed | 2/9/15 10:30 PM | |
| BG | 142 | mg/dL | Before Breakfast | 2/10/15 7:00 AM | |
| BG | 133 | mg/dL | Before Lunch | 2/10/15 12:00 PM | |
| BG | 131 | mg/dL | Before Snack | 2/10/15 3:00 PM | |
| BG | 98 | mg/dL | Before Dinner | 2/10/15 6:30 PM | |

Defendant's Production ROTH_000170

A0779

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 110 | mg/dL | Before Snack | 2/10/15 8:30 PM | |
| BG | 124 | mg/dL | Before Bed | 2/10/15 10:30 PM | |
| BG | 127 | mg/dL | Before Breakfast | 2/11/15 7:00 AM | |
| BG | 129 | mg/dL | Before Lunch | 2/11/15 12:00 PM | |
| BG | 116 | mg/dL | Before Snack | 2/11/15 3:00 PM | |
| BG | 110 | mg/dL | After Dinner | 2/11/15 6:30 PM | |
| BG | 112 | mg/dL | Before Snack | 2/11/15 8:30 PM | |
| BG | 161 | mg/dL | Before Bed | 2/11/15 10:30 PM | |
| BG | 121 | mg/dL | Before Breakfast | 2/12/15 7:00 AM | |
| BG | 155 | mg/dL | Before Lunch | 2/12/15 12:00 PM | |
| BG | 177 | mg/dL | Before Snack | 2/12/15 3:00 PM | |
| BG | 119 | mg/dL | Before Dinner | 2/12/15 6:30 PM | |
| BG | 112 | mg/dL | Before Snack | 2/12/15 8:30 PM | |
| BG | 133 | mg/dL | Before Bed | 2/12/15 10:30 PM | |
| BG | 144 | mg/dL | Before Breakfast | 2/13/15 7:00 AM | |
| BG | 111 | mg/dL | Before Lunch | 2/13/15 12:00 PM | |
| BG | 120 | mg/dL | Before Snack | 2/13/15 3:00 PM | |
| BG | 143 | mg/dL | Before Dinner | 2/13/15 6:30 PM | |
| BG | 123 | mg/dL | Before Snack | 2/13/15 8:30 PM | |
| BG | 133 | mg/dL | Before Bed | 2/13/15 10:29 PM | |
| BG | 142 | mg/dL | Before Breakfast | 2/14/15 7:00 AM | |
| BG | 133 | mg/dL | Before Lunch | 2/14/15 12:00 PM | |
| BG | 129 | mg/dL | Before Snack | 2/14/15 3:00 PM | |
| BG | 133 | mg/dL | Before Dinner | 2/14/15 6:30 PM | |
| BG | 168 | mg/dL | Before Snack | 2/14/15 8:30 PM | |
| BG | 161 | mg/dL | Before Bed | 2/14/15 10:30 PM | |
| BG | 111 | mg/dL | Before Breakfast | 2/15/15 7:00 AM | |
| BG | 125 | mg/dL | Before Lunch | 2/15/15 12:00 PM | |
| BG | 118 | mg/dL | Before Snack | 2/15/15 3:00 PM | |
| BG | 128 | mg/dL | Before Dinner | 2/15/15 6:30 PM | |
| BG | 130 | mg/dL | Before Snack | 2/15/15 8:30 PM | |
| BG | 121 | mg/dL | Before Bed | 2/15/15 10:30 PM | |
| BG | 116 | mg/dL | Before Breakfast | 2/16/15 7:00 AM | |
| BG | 131 | mg/dL | Before Lunch | 2/16/15 12:00 PM | |
| BG | 151 | mg/dL | Before Snack | 2/16/15 3:00 PM | |
| BG | 133 | mg/dL | Before Dinner | 2/16/15 6:30 PM | |
| BG | 142 | mg/dL | Before Snack | 2/16/15 8:30 PM | |
| BG | 136 | mg/dL | Before Bed | 2/16/15 10:30 PM | |
| BG | 117 | mg/dL | Before Breakfast | 2/17/15 7:00 AM | |
| BG | 134 | mg/dL | Before Lunch | 2/17/15 12:00 PM | |
| BG | 137 | mg/dL | Before Snack | 2/17/15 3:00 PM | |
| BG | 111 | mg/dL | Before Dinner | 2/17/15 6:30 PM | |
| BG | 129 | mg/dL | Before Snack | 2/17/15 8:30 PM | |
| BG | 118 | mg/dL | Before Bed | 2/17/15 10:30 PM | |
| BG | 121 | mg/dL | Before Breakfast | 2/18/15 7:00 AM | |

Defendant's Production ROTH_000171

A0780

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 200 | mg/dL | Before Lunch | 2/18/15 12:00 PM | |
| BG | 169 | mg/dL | Before Snack | 2/18/15 3:00 PM | |
| BG | 146 | mg/dL | Before Dinner | 2/18/15 6:30 PM | |
| BG | 147 | mg/dL | Before Snack | 2/18/15 8:30 PM | |
| BG | 135 | mg/dL | Before Bed | 2/18/15 10:30 PM | |
| BG | 140 | mg/dL | Before Lunch | 2/19/15 12:00 PM | |
| BG | 150 | mg/dL | Before Snack | 2/19/15 3:00 PM | Had a cold -ran a lil hi |
| BG | 134 | mg/dL | Before Dinner | 2/19/15 6:30 PM | |
| BG | 145 | mg/dL | Before Breakfast | 2/19/15 7:00 PM | |
| BG | 165 | mg/dL | Before Snack | 2/19/15 8:30 PM | |
| BG | 188 | mg/dL | Before Bed | 2/19/15 10:30 PM | |
| BG | 94 | mg/dL | Before Breakfast | 2/20/15 7:00 AM | |
| BG | 118 | mg/dL | Before Lunch | 2/20/15 12:00 PM | |
| BG | 123 | mg/dL | Before Snack | 2/20/15 3:00 PM | |
| BG | 142 | mg/dL | Before Dinner | 2/20/15 6:30 PM | |
| BG | 137 | mg/dL | Before Snack | 2/20/15 8:30 PM | |
| BG | 131 | mg/dL | Before Breakfast | 2/21/15 7:00 AM | |
| BG | 128 | mg/dL | Before Lunch | 2/21/15 12:00 PM | |
| BG | 121 | mg/dL | Before Snack | 2/21/15 3:00 PM | |
| BG | 123 | mg/dL | Before Dinner | 2/21/15 6:30 PM | |
| BG | 112 | mg/dL | Before Snack | 2/21/15 8:30 PM | |
| BG | 110 | mg/dL | Before Bed | 2/21/15 10:30 PM | |
| BG | 121 | mg/dL | Before Breakfast | 2/22/15 7:00 AM | |
| BG | 163 | mg/dL | Before Lunch | 2/22/15 12:00 PM | |
| BG | 108 | mg/dL | Before Snack | 2/22/15 3:00 PM | |
| BG | 101 | mg/dL | Before Dinner | 2/22/15 6:30 PM | |
| BG | 133 | mg/dL | Before Snack | 2/22/15 8:30 PM | |
| BG | 76 | mg/dL | Before Bed | 2/22/15 10:30 PM | |
| BG | 133 | mg/dL | Before Breakfast | 2/23/15 7:00 AM | |
| BG | 94 | mg/dL | Before Lunch | 2/23/15 12:00 PM | |
| BG | 111 | mg/dL | Before Snack | 2/23/15 3:00 PM | |
| BG | 125 | mg/dL | Before Dinner | 2/23/15 6:30 PM | |
| BG | 128 | mg/dL | Before Snack | 2/23/15 8:30 PM | |
| BG | 97 | mg/dL | Before Dinner | 2/23/15 10:30 PM | |
| BG | 123 | mg/dL | Before Breakfast | 2/24/15 7:00 AM | |
| BG | 150 | mg/dL | Before Lunch | 2/24/15 12:00 PM | |
| BG | 122 | mg/dL | Before Snack | 2/24/15 3:00 PM | |
| BG | 132 | mg/dL | Before Dinner | 2/24/15 6:30 PM | |
| BG | 128 | mg/dL | Before Snack | 2/24/15 8:30 PM | |
| BG | 117 | mg/dL | Before Bed | 2/24/15 10:30 PM | |
| BG | 116 | mg/dL | Before Breakfast | 2/25/15 7:00 AM | |
| BG | 122 | mg/dL | Before Lunch | 2/25/15 12:00 PM | |
| BG | 119 | mg/dL | Before Snack | 2/25/15 3:00 PM | |
| BG | 115 | mg/dL | Before Dinner | 2/25/15 6:30 PM | |
| BG | 175 | mg/dL | Before Snack | 2/25/15 8:30 PM | |

Defendant's Production ROTH_000172



| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 144 | mg/dL | Before Bed | 2/25/15 10:30 PM | |
| BG | 130 | mg/dL | Before Breakfast | 2/26/15 7:00 AM | |
| BG | 180 | mg/dL | Before Lunch | 2/26/15 12:00 PM | |
| BG | 133 | mg/dL | Before Snack | 2/26/15 3:00 PM | |
| BG | 122 | mg/dL | Before Dinner | 2/26/15 6:30 PM | |
| BG | 132 | mg/dL | Before Snack | 2/26/15 8:30 PM | |
| BG | 110 | mg/dL | Before Breakfast | 2/26/15 10:30 PM | |
| BG | 110 | mg/dL | Before Lunch | 2/27/15 7:00 AM | |
| BG | 98 | mg/dL | Before Snack | 2/27/15 12:00 PM | |
| BG | 137 | mg/dL | Before Dinner | 2/27/15 3:00 PM | |
| BG | 155 | mg/dL | Before Snack | 2/27/15 6:30 PM | |
| BG | 123 | mg/dL | Before Dinner | 2/27/15 8:30 PM | |
| BG | 151 | mg/dL | Before Breakfast | 2/27/15 10:30 PM | |
| BG | 119 | mg/dL | Before Snack | 2/28/15 7:00 AM | |
| BG | 111 | mg/dL | Before Lunch | 2/28/15 12:00 PM | |
| BG | 152 | mg/dL | Before Snack | 2/28/15 3:00 PM | |
| BG | 122 | mg/dL | Before Dinner | 2/28/15 6:30 PM | |
| BG | 143 | mg/dL | Before Snack | 2/28/15 8:30 PM | |
| BG | 123 | mg/dL | Before Bed | 2/28/15 10:30 PM | |
| BG | 90 | mg/dL | Out Of Bed | 3/1/15 1:05 PM | |
| BG | 80 | mg/dL | After Breakfast | 3/1/15 1:05 PM | |
| BG | 85 | mg/dL | After Lunch | 3/1/15 1:19 PM | |
| BG | 90 | mg/dL | Out Of Bed | 3/1/15 1:19 PM | |
| BG | 100 | mg/dL | Before Breakfast | 3/2/15 7:00 AM | |
| BG | 97 | mg/dL | Before Lunch | 3/2/15 12:00 PM | |
| BG | 92 | mg/dL | Before Snack | 3/2/15 3:00 PM | |
| BG | 119 | mg/dL | Before Dinner | 3/2/15 6:30 PM | |
| BG | 117 | mg/dL | Before Snack | 3/2/15 8:30 PM | |
| BG | 121 | mg/dL | Before Bed | 3/2/15 10:30 PM | |

Defendant's Production ROTH_000173

# EXHIBIT SS

# NASSAU COUNTY CIVIL SERVICE COMMISSION

CALENDAR OF: ___JUL - 1 2015___

ITEM NUMBER: ___e5(2)___

**TO:**              Civil Service Commission

**FROM:**            Executive Director

**DATE SUBMITTED:**  July 1, 2015

**SUBJECT:**         **Craig Roth**
                     **SS# 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**
                     1396 Wilson Rd. East Meadow, NY 11554
                     **Police Officer Examination No. 2000**

Previous CSC Meetings:

| | | |
|---|---|---|
| 7/9/14 | - | OK |
| 12/31/14 | - | Forward documents to Dr. Prince |
| 1/14/15 | - | Refer to CSC psychiatrist |
| 1/21/15 | - | Psych OK, medical hold |
| 3/25/15 | - | Continue medical hold |
| 4/1/15 | - | DQ med (endocrine condition) |
| 4/29/15 | - | 20 day extension |
| 6/3/15 | - | Final 20 day extension |

Candidate's attorney has submitted an appeal that contains the original (unaltered) glucose logs.

The appeal otherwise does not contain any new medical information except another note from the candidate's endocrinologist stating that he can perform the duties of a PO.

After a review by M. Tapply, MD, CSC Medical Director, she is recommending that Craig Roth, be disqualified for attempting to practice deception in altering medical records.

MT/jd

( ) Approved          ( ) Disapproved       Remains DQ
    as submitted          as submitted      (✓) Other      C.S.C. Meeting of ___JUL - 1 2015___
                                                                              Date

                                            Resolution No. ___e737___

Defendant's Production ROTH_000118

A0784

| | lue | Unit | Event | Date Time | Notes |
|---|---|---|---|---|---|
| | 152 | mg/dL | Before Bed | 11/15/2014 22:30 | *Submitted by* |
| | 140 | mg/dL | Before Breakfast | 11/16/2014 7:00 | *candidate* |
| | 143 | mg/dL | Before Lunch | 11/16/2014 12:00 | *3/10/15* |
| | 133 | mg/dL | Before Snack | 11/16/2014 15:00 | |
| | 133 | mg/dL | Before Dinner | 11/16/2014 18:30 | |
| BG | 144 | mg/dL | Before Snack | 11/16/2014 20:30 | |
| BG | 130 | mg/dL | Before Bed | 11/16/2014 22:30 | |
| BG | 129 | mg/dL | Before Breakfast | 11/17/2014 7:00 | |
| BG | 141 | mg/dL | Before Lunch | 11/17/2014 12:00 | |
| BG | 142 | mg/dL | Before Snack | 11/17/2014 15:00 | |
| BG | 154 | mg/dL | Before Lunch | 11/17/2014 18:30 | |
| BG | 143 | mg/dL | Before Snack | 11/17/2014 20:30 | |
| BG | 134 | mg/dL | Before Bed | 11/17/2014 22:30 | |
| BG | 142 | mg/dL | Before Breakfast | 11/18/2014 7:00 | |
| BG | 137 | mg/dL | Before Lunch | 11/18/2014 12:00 | |
| BG | 144 | mg/dL | Before Snack | 11/18/2014 15:00 | |
| BG | 131 | mg/dL | Before Dinner | 11/18/2014 18:30 | |
| BG | 122 | mg/dL | Before Snack | 11/18/2014 20:30 | |
| BG | 148 | mg/dL | Before Bed | 11/18/2014 22:30 | |
| BG | 139 | mg/dL | Before Breakfast | 11/19/2014 7:00 | |
| BG | 145 | mg/dL | Before Lunch | 11/19/2014 12:00 | |
| BG | 168 | mg/dL | Before Snack | 11/19/2014 15:00 | |
| BG | 188 | mg/dL | Before Dinner | 11/19/2014 18:30 | |
| BG | 145 | mg/dL | Before Snack | 11/19/2014 20:30 | |
| BG | 159 | mg/dL | Before Bed | 11/19/2014 22:30 | |
| BG | 153 | mg/dL | Before Breakfast | 11/20/2014 7:00 | |
| BG | 128 | mg/dL | Before Lunch | 11/20/2014 12:00 | |
| BG | 139 | mg/dL | Before Snack | 11/20/2014 15:00 | |
| BG | 138 | mg/dL | Before Dinner | 11/20/2014 18:30 | |
| BG | 147 | mg/dL | Before Snack | 11/20/2014 20:30 | |
| BG | 133 | mg/dL | Before Bed | 11/20/2014 22:30 | |
| BG | 141 | mg/dL | Before Breakfast | 11/21/2014 7:00 | |
| BG | 143 | mg/dL | Before Lunch | 11/21/2014 12:00 | |
| BG | 144 | mg/dL | Before Snack | 11/21/2014 15:00 | |
| BG | 131 | mg/dL | Before Dinner | 11/21/2014 18:30 | |
| BG | 151 | mg/dL | Before Snack | 11/21/2014 20:30 | |
| BG | 141 | mg/dL | Before Bed | 11/21/2014 22:30 | |
| BG | 139 | mg/dL | Before Breakfast | 11/22/2014 7:00 | |
| BG | 135 | mg/dL | Before Lunch | 11/22/2014 12:00 | |
| BG | 130 | mg/dL | Before Snack | 11/22/2014 15:00 | |
| BG | 142 | mg/dL | Before Dinner | 11/22/2014 18:30 | |
| BG | 141 | mg/dL | Before Snack | 11/22/2014 20:30 | |
| BG | 143 | mg/dL | Before Bed | 11/22/2014 22:30 | |
| BG | 154 | mg/dL | Before Breakfast | 11/23/2014 7:00 | |
| BG | 144 | mg/dL | Before Lunch | 11/23/2014 12:00 | |

PERRY B. HERSON, MD
105 Hillside Avenue
Williston Park, NY 11596
(516) 746-0772

Defendant's Production ROTH_000119

A0785

Submitted by
atty
6/26/15

| Type | Value | Unit | Event | Date Time | Notes |
|------|-------|------|-------|-----------|-------|
| BG | 42 | mg/dL | Before Dinner | 11/22/14 6:30 PM | |
| BG | 141 | mg/dL | Before Snack | 11/22/14 8:30 PM | |
| BG | 143 | mg/dL | Before Bed | 11/22/14 10:30 PM | |
| BG | 154 | mg/dL | Before Breakfast | 11/23/14 7:00 AM | |
| BG | 144 | mg/dL | Before Lunch | 11/23/14 12:00 PM | |
| BG | 131 | mg/dL | Before Snack | 11/23/14 3:00 PM | |
| BG | 129 | mg/dL | Before Dinner | 11/23/14 6:30 PM | |
| BG | 132 | mg/dL | Before Snack | 11/23/14 8:30 PM | |
| BG | 123 | mg/dL | Before Bed | 11/23/14 10:30 PM | |
| BG | 143 | mg/dL | Before Breakfast | 11/24/14 7:00 AM | |
| BG | 131 | mg/dL | Before Lunch | 11/24/14 12:00 PM | |
| BG | 125 | mg/dL | Before Snack | 11/24/14 3:00 PM | |
| BG | 121 | mg/dL | Before Dinner | 11/24/14 6:30 PM | |
| BG | 133 | mg/dL | Before Snack | 11/24/14 8:30 PM | |
| BG | 154 | mg/dL | Before Bed | 11/24/14 10:30 PM | |
| BG | 133 | mg/dL | Before Breakfast | 11/25/14 7:00 AM | |
| BG | 144 | mg/dL | Before Lunch | 11/25/14 12:00 PM | |
| BG | 132 | mg/dL | Before Snack | 11/25/14 3:00 PM | |
| BG | 130 | mg/dL | Before Dinner | 11/25/14 6:30 PM | |
| BG | 134 | mg/dL | Before Snack | 11/25/14 8:30 PM | |
| BG | 143 | mg/dL | Before Bed | 11/25/14 10:30 PM | |
| BG | 142 | mg/dL | Before Breakfast | 11/26/14 7:00 AM | |
| BG | 148 | mg/dL | Before Lunch | 11/26/14 12:00 PM | |
| BG | 158 | mg/dL | Before Snack | 11/26/14 3:00 PM | |
| BG | 151 | mg/dL | Before Dinner | 11/26/14 6:30 PM | |
| BG | 130 | mg/dL | Before Snack | 11/26/14 8:30 PM | |
| BG | 128 | mg/dL | Before Bed | 11/26/14 10:30 PM | |
| BG | 135 | mg/dL | Before Breakfast | 11/27/14 7:00 AM | |
| BG | 132 | mg/dL | Before Lunch | 11/27/14 12:00 PM | |
| BG | 129 | mg/dL | Before Snack | 11/27/14 3:00 PM | |
| BG | 138 | mg/dL | Before Dinner | 11/27/14 6:30 PM | |
| BG | 125 | mg/dL | Before Snack | 11/27/14 8:30 PM | |
| BG | 122 | mg/dL | Before Bed | 11/27/14 10:30 PM | |
| BG | 135 | mg/dL | Before Breakfast | 11/28/14 7:00 AM | |
| BG | 166 | mg/dL | Before Lunch | 11/28/14 12:00 PM | |
| BG | 201 | mg/dL | Before Bed | 11/28/14 12:30 PM | |
| BG | 120 | mg/dL | Before Snack | 11/28/14 3:00 PM | |
| BG | 165 | mg/dL | Before Dinner | 11/28/14 6:30 PM | |
| BG | 133 | mg/dL | Before Snack | 11/28/14 8:30 PM | |
| BG | 122 | mg/dL | Before Breakfast | 11/29/14 7:00 AM | |
| BG | 111 | mg/dL | Before Lunch | 11/29/14 12:00 PM | |
| BG | 143 | mg/dL | Before Snack | 11/29/14 3:00 PM | |
| BG | 155 | mg/dL | Before Dinner | 11/29/14 6:30 PM | |
| BG | 122 | mg/dL | Before Snack | 11/29/14 8:30 PM | |
| BG | 128 | mg/dL | Before Bed | 11/29/14 10:30 PM | |

Defendant's Production ROTH_000120

# EXHIBIT TT



# Perry B. Herson, M.D., F.A.C.E., P.C

Endocrinology & Metabolism
Diabetes
Thyroid Disorders

5/27/15

Re CRAIG ROTH —

The above PATIENT is UNDER my care for TYPE I DIABETES. His glycemic control is excellent and he has had no episodes of hypoglycemia. I believe he would be fully able to perform his duties as a NASSAU COUNTY police officer.

Sincerely —

Perry Herson MD

MD

PERRY B. HERSON, MD
105 Hillside Avenue
Williston Park, NY 11596
(516) 746-0772

105 Hillside Avenue
Williston Park, NY 11596

Tel: 516-746-0772
Fax: 516-746-0310
www.longislandthyroid.com

# EXHIBIT UU

July 8, 2015

e-777/2015--    A motion was made by Commissioner Senko, seconded by Commissioner
Parente and unanimously carried adopting the following resolution:

WHEREAS at its meeting of April 1, 2015, the Commission disqualified
Craig Roth, candidate for Police Officer examination No. 2000, on the basis
of endocrine condition (insulin-dependent diabetes) which precludes ability to
fulfill the physical requirements of a Police Officer, and

WHEREAS on April 29, 2015, the Commission reviewed a letter dated April
20, 2015 from Robert B. Kronenberg, attorney for Craig Roth and granted Mr.
Roth a twenty day extension of time in which to appeal, and

WHEREAS at its meeting of June 3, 2015, the Commission reviewed a letter
dated May 22, 2015 from Mr. Robert B. Kronenberg, attorney for Mr. Roth,
and granted Mr. Roth a final twenty day extension of time in which to appeal,
and

WHEREAS at its meeting of July 1, 2015, the Commission reviewed a letter
of appeal dated June 25, 2015 from Robert B. Kronenberg and a
recommendation from the Medical Director that Mr. Roth be disqualified for
attempting to practice deception in altering medical records and determined
that Craig Roth remains disqualified for an endocrine condition, and

WHEREAS the Commission reviewed a submission from the Commission's
Medical Director,

RESOLVED, That Craig Roth, candidate for Police Officer examination
No. 2000 be referred to the Nassau University Medical Center (NUMC) Chief
of endocrinology for final determination.



COMMISSIONERS
JOHN J. SENKO, JR.
ALAN M. PARENTE
GARY L. ACKERMAN

EXECUTIVE DIRECTOR
KARL KAMPE

**NASSAU COUNTY
CIVIL SERVICE COMMISSION**
40 MAIN STREET
HEMPSTEAD, NEW YORK 11550
516-572-1882
FAX (516) 572-1863
www.nassaucivilservice.com

July 29, 2015

Robert B. Kronenberg
Attorney At Law
1355 Motor Parkway
Hauppauge, NY 11749

Re: Craig Roth - Police Officer Examination No. 2000

Dear Mr. Kronenberg:

After a meeting with our Medical Director, the Commission has decided to refer Craig Roth to Nassau University Medical Center for an endocrinology evaluation.

We will be notifying you with contact information.

Very truly yours

Karl Kampe
Executive Director

KK/jd

A0791

# EXHIBIT VV



# Perry B. Herson, M.D., F.A.C.E., P.C

Endocrinology & Metabolism
Diabetes
Thyroid Disorders

August 17, 2015

Dear Dr. David Rosenthal:

Re: Craig Roth
Date of Birth: 11/15/1951

I have been Mr. Craigs Roth personal Endocrinologist since 11/15/2013. He is a Type 1, Controlled Diabetic. He is very responsible about taking care of himself, checking his sugars, and handling his Insulin.

He is absolutely capable of performing duties as a Police Office for the Nassau County Police Department.

I am available to speak if you have any further questions.

Sincerely,

Perry B. Herson, MD

PERRY B. HERSON, MD
105 Hillside Avenue
Williston Park, NY 11596
(516) 746-0772

1

A0793

Dear Dr. Rosenthal,

Re: Craig Roth

I have been asked to review Mr. Roth's medical care and diabetes self-management with regard to employment as a Law Enforcement Officer. I first reviewed these data when Mr. Roth was applying to the New York City Police Department and again recently to advise Mr. Roth in his application to join the Nassau County Police Department. In addition to interviewing Mr. Roth, I have reviewed the medical statement of his treating endocrinologist, Dr. Perry Herson.

As a member of the American Diabetes Association Legal Advocacy Subcommittee, I was a consultant to the American College of Occupational and Environmental Medicine (ACOEM) and assisted in the development of the diabetes section of the 2007 National Consensus Guideline for the Medical Evaluation of Law Enforcement Officers (copy attached) and the 2014 update. These guidelines are the result of an extensive collaboration between the ADA and ACOEM in order to strike a balance between the needs of the public and the civil rights of the individual.

After a careful review of Mr. Roth's diabetes management, I have no doubt that he fulfills and exceeds the requirements of the ACOEM Guidelines. If I can provide any further information, please feel free to contact me.

Yours truly,

**Daniel Lorber, MD**

Daniel Lorber, MD, FACP, CDE
Clinical Associate Professor of Medicine
Weill Medical College of Cornell University

# EXHIBIT WW

**NuHealth**

Nassau University Medical Center
2201 Hempstead Turnpike
East Meadow, New York 11554

### ZAKI HOSSEIN CENTER FOR HYPERTENSION, DIABETES AND VASCULAR DISEASE
(516) 572-4848    FAX (516) 296-4804

DIVISION OF ENDOCRINOLOGY, DIABETES AND METABOLISM
(516) 572-6504    FAX (516) 572-0082
Salini Kumar, MD, FACP, FACE *Chief*
*Faculty*
Alice K. Lee, MD, FACP
David S. Rosenthal, MD, FACP, FACE
Terry Gray, ANP-C, PhD
*Voluntary Faculty*
Michael Balkin, MD

August 19, 2015

Mr. Karl Kampe
Executive Director,
Nassau County Civil Service Commission,
40 Main Street,
Hempstead, NY 11550

RE:    Patient Name:  ROTH, CRAIG
         MR#:  1721033
         DOB:  11/15/1991

Dear Mr. Kampe:

At your request, I have interviewed and examined Mr. Craig Roth, a 23-year-old man, in my office earlier today for evaluation as part of his application to become a Nassau County police officer.

I have been provided by your office with a copy of the specifications for Nassau County police officers.  Mr. Roth presented to me letters from his treating endocrinologist, Dr. Perry Herson of Williston Park, New York, as well as an additional letter authored by Dr. Daniel Lorber.  Copies of those letters are enclosed for your review.

History was provided by Mr. Roth.  No specific documentation was available to me.

Mr. Roth was diagnosed as having Type 1 Diabetes at approximately 7-1/2 years of age in 1999.  He was transitioned from injections of insulin to an insulin pump in 2001 at Long Island Jewish Medical Center.  By history, there have been some episodes of overnight hypoglycemia as well as some associated seizure activity.  Mr. Roth indicates that no such episodes have occurred for the last three years or so.  There was also some difficulty with pump failure years ago, but once again Mr. Roth indicates that no such problems have occurred over the last three years.  He indicates that his Hemoglobin A1c has been in the general range of 7-8% over the last 2-3 years as well.  He denied retinopathy or neuropathy.  He indicates that his last ophthalmological evaluation was approximately four months ago.

At present, Mr. Roth wears a MiniMed insulin pump.  His basal rate of Humalog insulin is 36 units per day with additional bolus doses according to carbohydrate intake.  As a safety precaution, Mr. Roth carries rapid-acting glucose tablets for use if needed.  Other intake is limited to a daily multivitamin and one over-the-counter fish oil capsule.

1

Patient Name: ROTH, CRAIG
MR#: 1721033
Page 2

There is no past history of hypertension, coronary artery disease, thyroid disease, hyperlipidemia, renal or gallbladder calculi. He has no past surgical history.

Physical examination revealed a well-developed, well-nourished man, in no distress, who was alert, oriented and cooperative. Blood pressure 137/82, pulse 72 and regular, weight 134 pounds. HEENT was within normal limits. There were no abnormal ocular findings. There was no tremor to the outstretched hands. The neck was supple. Carotids and neck veins were normal. The thyroid was not palpable. No cervical lymph nodes were appreciated. Auscultation and percussion of the lungs was normal. Cardiac exam was normal with no murmurs, thrills, rubs, or gallops being appreciated. The abdomen was soft and nontender without organomegaly. Bowel sounds were normal. There were no bruits. The insulin delivery needle was inserted into the left buttock. There was no dependent edema. Peripheral pulses were palpable. The feet and toes were warm with hair growth on the toes. There was no hypesthesia appreciated. Capillary filling time appeared normal.

The job description provided to me by your office indicates, amongst other items, "locates, pursues if necessary, and arrests persons wanted on warrants or court orders, or as a result of observation, or crime in progress, using forceful arrest methods and/or deadly physical force, as required" and "rescues individuals in accidents, emergencies, and disasters, which may involve climbing and/or jumping up, down, or over obstacles, entering confined areas, and balancing on narrow surfaces, as required." Such job requirements inevitably raise concern regarding the stability of glycemic control, especially the potential for significant hypoglycemia under conditions of episodic "bursts" of severe physical exertion. The type of potential physical activity also raises concern regarding pump damage, malfunction and dislodgement of the subcutaneous insulin delivery needle. Should excessive glucose excursions occur, and especially significant hypoglycemia, this might impair cognitive and physical function with resultant danger to Mr. Roth as well as possibly others in the vicinity.

It is important to note however that Mr. Roth told me that he has been employed as a Public Safety officer at Nassau Community College from 2013 through 2015 and served as a seasonal police officer in the Long Beach Police Department from 2010 to 2013. In addition, he has been on active patrol as a police officer with the New York City Police Department for approximately the last two months. He indicated that, to date, there has been neither difficulty with his insulin pump nor any problem with excessive glucose excursions during these activities.

In view of the above factors, in my medical opinion, the potential for glycemic instability which may occur during the performance of the duties of a Nassau County police officer is troubling and significant. The lack of such an event during his prior work experience is reassuring but does not preclude future problems should he become a member of the Nassau County Police Department.

Please note that the information recorded above has been obtained by direct conversation with Mr. Roth and that no medical records have been provided to me.

Please do not hesitate to contact me if I may be of further assistance.

2

Patient Name: ROTH, CRAIG
MR#: 1721033
Page 3

Sincerely,

*David S. Rosenthal, M.D.*

**DAVID S. ROSENTHAL, MD, FACP, FACE**
Zaki Hossein Center For Hypertension, Diabetes and Vascular Disease
Division of Endocrinology, Diabetes and Metabolism
Nassau University Medical Center
Assistant Professor of Clinical Medicine (Endocrinology)
State University of New York @ Stony Brook
Assistant Clinical Professor
St. John's University College of Pharmacy and Allied Health Professions
Past Chair, Clinical Affairs Committee, American Thyroid Association


cc: Marlaine Tapply, MD

DD: 08/19/2015
DT: 08/20/2015
DR/1720-cbay/500986787

3

# EXHIBIT XX

# NASSAU COUNTY CIVIL SERVICE COMMISSION

CALENDAR OF:_____

ITEM NUMBER:_____

**TO:**             Civil Service Commission

**FROM:**        Executive Director

**DATE SUBMITTED:**   September 2, 2015

**SUBJECT:**      **Craig Roth**
                   **SS# 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**
                   1396 Wilson Rd. East Meadow, NY 11554
                   **Police Officer Examination No. 2000**

Previous CSC Meetings:

| | | |
|---|---|---|
| 7/9/14 | - | OK |
| 12/31/14 | - | Forward documents to Dr. Prince |
| 1/14/15 | - | Refer to CSC psychiatrist |
| 1/21/15 | - | Psych OK, medical hold |
| 3/25/15 | - | Continue medical hold |
| 4/1/15 | - | DQ med (endocrine condition) |
| 4/29/15 | - | 20 day extension |
| 6/3/15 | - | Final 20 day extension |
| 7/1/15 | - | Remains DQ |
| 7/8/15 | - | Refer to CSC endocrinologist |

Candidate has completed his appeal process by appearing before Dr. David Rosenthal, Division of Endocrinology, Diabetes and Metabolism at NUMC. Dr. Rosenthal examined the candidate on August 19th and reviewed his medical history. His report states that he specifically reviewed the essential functions of a Police Officer, with special attention to #4, #10 (see attached), and possible insulin pump failure. He concluded that: "...the potential for glycemic instability...is troubling and significant. The lack of such an event during his prior work experience is reassuring but does not preclude future problems should he become a member of the NCPD."

The doctor's full report is attached. The candidate has supplied another copy of his private endocrinologist's clearance for PO duties; as well as a letter from Dr. Lorber, a member of the legal advocacy subcommittee for the American Diabetes Association. Dr. Lorber also supports the candidate's ability to perform PO duties.

After a review by M. Tapply, MD, CSC Medical Director, she is recommending that Craig Roth, remains disqualified.

MT/jd

( ) Approved      ( ) Disapproved     ( ) Other     C.S.C. Meeting of _____
    as submitted        as submitted                                  Date

                                                   Resolution No._____

September 2, 2015

Page 365

e-975/2015-  A motion was made by Commissioner Ackerman, seconded by Commissioner Parente and unanimously carried adopting the following resolution:

WHEREAS at its meeting of April 1, 2015, the Commission disqualified Craig Roth, candidate for Police Officer examination No. 2000, on the basis of endocrine condition (insulin-dependent diabetes) which precludes ability to fulfill the physical requirements of a Police Officer, and

WHEREAS on April 29, 2015, the Commission reviewed a letter dated April 20, 2015 from Robert B. Kronenberg, attorney for Craig Roth and granted Mr. Roth a twenty day extension of time in which to appeal, and

WHEREAS at its meeting of June 3, 2015, the Commission reviewed a letter dated May 22, 2015 from Mr. Robert B. Kronenberg, attorney for Mr. Roth, and granted Mr. Roth a final twenty day extension of time in which to appeal, and

WHEREAS at its meeting of July 1, 2015, the Commission reviewed a letter of appeal dated June 25, 2015 from Robert B. Kronenberg and a recommendation from the Commission's Medical Director that Mr. Roth be disqualified for attempting to practice deception in altering medical records and determined that Craig Roth remains disqualified for an endocrine condition, and

WHEREAS at its meeting of July 8, 2015, the Commission reviewed a submission from the Commission's Medical Director, and referred Craig Roth to Nassau University Medical Center (NUMC) Chief of endocrinology for final determination, and

WHEREAS the Commission reviewed a report from David S. Rosenthal, MD, and a review from the Commission's Medical Director,

RESOLVED, That the appeal process for Craig Roth, candidate for Police Officer examination has been complete.

Defendant's Production ROTH_000270